# EXHIBIT A

| Parent First Name | Parent Last Name | Injured Child's First Name (Initial) | Injured Child's Last Name (Initial) | Injured Party DOB |
|---|---|---|---|---|
| Tom | Abney | M | D | 1/16/2009 |
| Carlyn | Abron | I | A | 7/14/2003 |
| Carlyn | Abron | J | A | 12/11/2003 |
| Kristine | Acevedo | K | S | 3/13/2003 |
| Kristine | Acevedo | L | S | 6/16/2006 |
| Kristine | Acevedo | C | S | 2/20/2008 |
| Kristine | Acevedo | T | I | 11/23/2008 |
| Kristine | Acevedo | D | I | 2/19/2010 |
| Kristine | Acevedo | C | I | 5/14/2011 |
| Nicole | Adams | M | M | 6/18/2009 |
| Nicole | Adams | J | M | 5/18/2011 |
| Iyana | Al-Amin | A | D | 6/3/2008 |
| Iyana | Al-Amin | J | S | 3/19/2013 |
| Denise | Alexander | M | A | 1/9/2004 |
| Denise | Alexander | S | S | 12/10/2007 |
| Denise | Alexander | A | A | 8/11/2014 |
| Dalia | Alexis | M | B | 5/1/2003 |
| Mayowa | Alfolabi | A | A | 5/11/2005 |
| Mayowa | Alfolabi | A | D | 6/8/2007 |
| Mayowa | Alfolabi | A | O | 7/7/2011 |
| Mayowa | Alfolabi | A | E | 2/15/2017 |
| Lucritia | Allen | I | A | 6/4/2004 |
| Lucritia | Allen | M | P | 1/21/2007 |
| Annetta | Allen | C | C | 4/12/2007 |
| Johnetta | Allen | L | E | 5/9/2009 |
| Belinda | Allen | A | A | 6/19/2012 |
| Annetta | Allen | BJ | C | 12/28/2013 |
| Johnetta | Allen | H | A | 4/30/2016 |
| Nicole | Allen-Nelson | D | N | 1/15/2003 |
| Nicole | Allen-Nelson | B | N | 4/4/2004 |
| Nicole | Allen-Nelson | B | N | 11/26/2013 |
| Goldie | Alomar | G | A | 12/25/2004 |
| Goldie | Alomar | GI | A | 8/9/2006 |
| Debra | Altheimer-Richardson | Z | R | 6/27/2005 |
| Debra | Altheimer-Richardson | S | R | 4/14/2010 |

| | | | | |
|---|---|---|---|---|
| Debra | Altheimer-Richardson | G | R | 4/24/2012 |
| Jeffrey | Ampy | E | A | 11/24/2010 |
| Madelyn | Amy | V | O | 10/2/2006 |
| Anika | Anderson | X | W | 6/8/2003 |
| Anika | Anderson | N | C | 8/31/2006 |
| Anika | Anderson | A | C | 11/5/2007 |
| Tennille | Anderson | K | M | 4/10/2008 |
| Joys | Anthony | J | J | 3/8/2003 |
| Teaira | Anthony | J | N | 8/26/2013 |
| Fred | Anthony III | D | A | 1/6/2013 |
| Danial | Arnold | A | D | 7/1/2011 |
| Vita | Arrington | A | N | 10/13/2013 |
| Aaliyah | Arrington | L | R | 8/6/2016 |
| Capitola | Ashley | J | A | 1/25/2011 |
| Chrie | Atkins | M | A | 4/23/2008 |
| Chrie | Atkins | T | B | 10/21/2010 |
| Chrie | Atkins | D | B | 12/2/2011 |
| Zena | Atou | N | A | 11/17/2002 |
| Zena | Atou | A | A | 8/17/2005 |
| Zena | Atou | N | A | 8/16/2006 |
| Carolyn | Aubrey | J | A | 10/16/2008 |
| Sonya | Austin | K | J | 3/7/2012 |
| Clinique | B-Wallace | W | J | 2/19/2007 |
| Clinique | B-Wallace | W | E | 11/16/2008 |
| Clinique | B-Wallace | W | S | 10/8/2010 |
| Clinique | B-Wallace | W | A | 9/25/2015 |
| Barbara | Bailey | G | C | 11/15/2002 |
| Barbara | Bailey | K | C | 11/26/2003 |
| Barbara | Bailey | Z | C | 11/16/2005 |
| Barbara | Bailey | T | S | 2/4/2007 |
| Magen | Baker | P | B | 11/15/2007 |
| Corey | Baker | J | H | 7/1/2012 |
| Magen | Baker | M | B | 4/21/2015 |
| Dashira | Balknight | G | J | 8/25/2016 |
| Laura | Ball | N | H | 8/16/2006 |
| Kapresha | Barber | H | T | 7/8/2003 |
| Kapresha | Barber | J | B | 11/8/2006 |
| Kapresha | Barber | B | K | 11/11/2008 |
| Jacquetta | Barefield | B | A | 11/27/2002 |
| Jacquetta | Barefield | A | B | 7/9/2010 |
| Jacquetta | Barefield | B | J | 1/13/2013 |

| Jacquetta | Barefield | Z | B | 10/19/2016 |
|---|---|---|---|---|
| Brittney | Barker | A | T | 9/12/2012 |
| Mary-Ashley | Barker | G | F | 10/15/2014 |
| Brittney | Barker | K | T | 9/25/2015 |
| Starla | Barnefske | H | WJ | 10/6/2011 |
| Starla | Barnefske | M | W | 12/11/2012 |
| Starla | Barnefske | C | W | 10/15/2014 |
| Seneca | Barnes | N | K | 2/3/2003 |
| Seneca | Barnes | K | N | 12/19/2004 |
| Seneca | Barnes | K | C | 8/14/2006 |
| Seneca | Barnes | C | K | 12/12/2008 |
| Kira | Barnes | E | B | 3/31/2011 |
| Kira | Barnes | P | B | 3/31/2011 |
| Jennifer | Barnett | T | G | 11/12/2003 |
| Tanya | Barnett | B | E | 8/31/2004 |
| Tanya | Barnett | B | E | 8/31/2004 |
| Jennifer | Barnett | I | J | 3/24/2006 |
| Dorlesha | Barnett | J | D | 8/6/2011 |
| Cedric | Barry Sr. | D | B | 7/23/2004 |
| Cedric | Barry Sr. | T | B | 10/16/2008 |
| Erika | Barton | B | M | 11/13/2015 |
| Chamika | Bates | D | M | 11/30/2007 |
| Chamika | Bates | B | D | 2/9/2015 |
| Chamika | Bates | B | D | 2/9/2015 |
| Cianna | Batson | C | T | 6/5/2007 |
| Heather | Beach | K | R | 6/1/2004 |
| Heather | Beach | E | R | 1/10/2007 |
| Heather | Beach | T | R | 2/19/2008 |
| Heather | Beach | C | R | 9/18/2011 |
| Gladys | Beal | Z | J | 8/10/2006 |
| Gladys | Beal | K | J | 12/30/2007 |
| Kayairra | Beard | E | L | 1/3/2007 |
| Kayairra | Beard | E | L | 2/6/2014 |
| LeAndre | Beard | B | J | 7/6/2014 |
| Kenchelle | Bedenfield | K | B | 1/4/2011 |
| Dewayne | Bedenfield | D | B | 2/23/2011 |
| Kenchelle | Bedenfield | C | P | 7/20/2013 |
| Dewayne | Bedenfield | D | B | 1/27/2014 |
| Kenchelle | Bedenfield | G | P | 10/9/2014 |
| Kenchelle | Bedenfield | A | P | 1/8/2016 |
| Joseph | Belin | B | A | 2/18/2003 |
| Joseph | Belin | B | Z | 1/7/2005 |

| Joseph | Belin | B | Z | 3/19/2006 |
|---|---|---|---|---|
| Sara | Bell | T | A | 11/3/2002 |
| Shawrica | Bell | J | T | 4/3/2003 |
| Sara | Bell | K | AJ | 11/11/2004 |
| Timothy | Bell | B | T | 9/5/2006 |
| Sara | Bell | T | A | 4/1/2008 |
| Chloe | Bell | O | B | 7/18/2011 |
| Sara | Bell | T | A | 11/16/2013 |
| Chloe | Bell | A | B | 11/16/2013 |
| Samone | Bell | C | B | 11/27/2014 |
| Audra | Bell | M | B | 11/30/2014 |
| Chloe | Bell | M | B | 4/18/2015 |
| Chloe | Bell | F | B | 5/29/2016 |
| Dewaun | Bell Jr. | H | B | 2/17/2012 |
| Jodi | Benedict | H | J | 1/5/2006 |
| Jodi | Benedict | A | B | 2/27/2008 |
| Karen | Bennett | D | R | 4/7/2005 |
| Mary | Bennett | D | T | 11/11/2013 |
| Verlesa | Berry | Z | B | 4/13/2009 |
| Gina | Berry | E | B | 3/16/2012 |
| Gina | Berry | C | B | 12/21/2013 |
| Verlesa | Berry | Z | A | 11/13/2014 |
| Verlesa | Berry | B | Z | 10/6/2016 |
| Tamara | Bibbs | M | M | 1/6/2006 |
| Jenna | Biel | J | A | 3/17/2011 |
| Jenna | Biel | J | Z | 12/9/2012 |
| Alleree | Billings | M | H | 7/23/2005 |
| Alleree | Billings | H | H | 9/3/2008 |
| David | Bishop | N | B | 8/29/2006 |
| Tammi | Bivins | S | F | 8/18/2006 |
| Tammi | Bivins | H | J | 8/18/2006 |
| Tashina | Black | B | G | 1/27/2011 |
| Tashina | Black | G | B | 10/14/2014 |
| Carrie | Blaisdell | W | C | 11/5/2014 |
| Whitney | Blake | B | M | 10/25/2006 |
| Kamala | Blount | K | B | 3/25/2005 |
| Kamala | Blount | K | B | 3/25/2005 |
| La'Porcha | Blueitt | T | F | 7/23/2007 |
| La'Porcha | Blueitt | D | F | 4/16/2009 |
| La'Porcha | Blueitt | SJ | L | 4/22/2010 |

| La'Porcha | Blueitt | L | S | 3/9/2011 |
|-----------|---------|---|---|----------|
| La'Porcha | Blueitt | KJ | J | 7/19/2012 |
| La'Porcha | Blueitt | S | S | 6/19/2013 |
| La'Porcha | Blueitt | L | S | 12/21/2014 |
| DaRiesha | Bobo | J | D | 2/27/2011 |
| DaRiesha | Bobo | J | S | 11/11/2015 |
| Carli | Bolley | V | A | 2/10/2012 |
| Carli | Bolley | A | V | 4/17/2013 |
| Monique | Booker | S | E | 5/5/2006 |
| Monique | Booker | V | R | 9/28/2011 |
| Shirley | Booker | G | R | 12/3/2013 |
| Teresa | Boom | K | G | 12/14/2009 |
| Teresa | Boom | K | G | 2/2/2012 |
| Teresa | Boom | J | G | 4/3/2016 |
| Francine | Boone | K | B | 4/20/2004 |
| Delandra | Boone | M | B | 3/19/2006 |
| Shayla | Boose | L | L | 4/4/2009 |
| Shayla | Boose | L | L | 7/4/2011 |
| Shayla | Boose | L | B | 2/14/2018 |
| Anthony | Bostic | C | B | 7/21/2016 |
| Nichole | Bovee | J | K | 7/18/2012 |
| Nichole | Bovee | A | K | 6/28/2013 |
| Nichole | Bovee | A | G | 3/4/2016 |
| Terry | Boven | Z | S | 6/28/2007 |
| Amy | Boyd | J | T | 9/16/2013 |
| Emerald | Boyd | A | A | 7/19/2015 |
| Jessica | Brackins | A | S | 9/12/2007 |
| Ashley | Brand | D | J | 2/13/2009 |
| Ashley | Brand | G | C | 6/30/2010 |
| Ashley | Brand | G | C | 6/30/2012 |
| Andre | Brandon | M | A | 1/3/2003 |
| Andre | Brandon | M | J | 5/25/2004 |
| Jocelyn | Brandon | D | B | 6/12/2006 |
| Andre | Brandon | Z | M | 1/24/2007 |
| Andre | Brandon | M | J | 9/23/2009 |
| Lakresha | Brandon | JJ | G | 3/21/2011 |
| Jocelyn | Brandon | B | B | 6/13/2013 |
| Lakresha | Brandon | B | J | 8/17/2013 |
| Cherese | Bransford | M | B | 8/25/2009 |
| Caitlyn | Brennan | P | S | 8/22/2013 |

| Caitlyn | Brennan | C | S | 9/16/2014 |
|---|---|---|---|---|
| Tarnisha | Briggs | T | W | 7/21/2012 |
| Kirklynn | Briggs | S | E | 8/2/2015 |
| Deetta | Bright | J | B | 8/10/2003 |
| Deetta | Bright | H | B | 10/2/2008 |
| Deetta | Bright | D | B | 6/12/2011 |
| Stephanie | Britt | B | B | 4/2/2004 |
| Stephanie | Britt | A | B | 6/4/2008 |
| Shanai | Britten | B | C | 2/13/2008 |
| Dana | Broadnax | B | A | 1/14/2004 |
| Janice | Broadnax | J | B | 2/20/2007 |
| Joewillie | Broadnax | M | J | 8/13/2008 |
| Joewillie | Broadnax | M | J | 2/15/2010 |
| Dana | Broadnax | B | C | 2/6/2014 |
| Janice | Broadnax | J | B | 1/5/2015 |
| Joewillie | Broadnax | J | M | 9/27/2015 |
| Chanuwan | Brooks | L | A | 4/3/2004 |
| Shaketta | Brooks | F | B | 8/18/2014 |
| Clara | Broom | R | P | 8/3/2006 |
| Mistie | Broughton | D | M | 5/16/2010 |
| Fredrick | Brown | B | S | 6/14/2003 |
| Jawanza | Brown | L | B | 6/21/2003 |
| Shavonne | Brown | M | T | 12/24/2003 |
| Jawanza | Brown | T | B | 6/4/2004 |
| Steven | Brown | S | B | 7/31/2004 |
| Shavonne | Brown | M | T | 4/17/2005 |
| Cherry | Brown | M | B | 5/25/2005 |
| Yolanda | Brown | T | B | 10/7/2005 |
| Robert | Brown | T | B | 11/1/2005 |
| TerriLynn | Brown | M | B | 11/28/2005 |
| Antoinette | Brown | EI | T | 12/14/2005 |
| Alyssa | Brown | A | B | 4/9/2006 |
| Quenna | Brown | A | B | 11/2/2006 |
| Robert | Brown | G | E | 5/22/2007 |
| Alyssa | Brown | A | B | 6/15/2007 |
| Antoinette | Brown | A | T | 5/11/2008 |
| Quenna | Brown | B | B | 10/8/2008 |
| Tanesha | Brown | J | J | 2/12/2009 |
| Antoinette | Brown | J | P | 2/12/2009 |
| Cherry | Brown | J | B | 3/27/2009 |
| Somoya | Brown | A | T | 5/5/2009 |
| Shaniya | Brown | D | W | 9/27/2009 |
| Sheimyee | Brown | K | B | 7/27/2010 |

| TerriLynn | Brown | E | W | 8/7/2010 |
|---|---|---|---|---|
| Somoya | Brown | B | A | 7/12/2011 |
| Antoinette | Brown | T | D | 7/26/2011 |
| Tichinay | Brown | T | B | 2/21/2012 |
| Yolanda | Brown | J | B | 5/10/2012 |
| Antoinette | Brown | J | T | 6/7/2012 |
| Tanesha | Brown | T | R | 2/26/2013 |
| Yolanda | Brown | J | B | 7/20/2013 |
| Cherry | Brown | M | M | 7/29/2013 |
| Antoinette | Brown | J | T | 1/3/2014 |
| TerriLynn | Brown | L | M | 1/6/2014 |
| Renzellous | Brown | U | B | 3/10/2014 |
| Porchia | Brown | P | J | 8/16/2014 |
| Somoya | Brown | B | V | 2/20/2015 |
| Yolanda | Brown | J | B | 3/17/2015 |
| Sharell | Brown | G | A | 10/16/2015 |
| Sharell | Brown | G | A | 10/16/2015 |
| Porchia | Brown | P | J | 10/31/2015 |
| Tanesha | Brown | J | B | 2/14/2016 |
| Yolanda | Brown | Z | B | 1/24/2017 |
| Porchia | Brown | P | J | 5/26/2018 |
| Thomas | Brown Sr. | M | B | 6/13/2003 |
| Thomas | Brown Sr. | T | B | 5/28/2004 |
| Thomas | Brown Sr. | J | B | 3/15/2005 |
| Tiffany | Brown-Spencer | B | I | 8/4/2003 |
| Tiffany | Brown-Spencer | S | S | 2/23/2005 |
| Tiffany | Brown-Spencer | S | Z | 2/1/2006 |
| Tiffany | Brown-Spencer | J | S | 3/19/2008 |
| Tiffany | Brown-Spencer | K | B | 8/9/2011 |
| Shawntele | Browne | C | B | 1/24/2009 |
| Shameka | Browne | Z | S | 5/16/2009 |
| Shawntele | Browne | B | T | 6/24/2013 |
| Monique | Bryant | I | B | 7/29/2003 |
| Monique | Bryant | I | M | 7/5/2013 |
| Monique | Bryant | R | A | 11/29/2016 |
| Bianca | Buchanon | Z | A | 8/13/2010 |
| Bianca | Buchanon | D | W | 6/14/2013 |
| Shanice | Buchanon | M | W | 9/27/2014 |
| Bianca | Buchanon | J | N | 2/6/2017 |
| KneKisha | Bunch | P | C | 11/6/2003 |
| Amanda | Burgess | D | W | 9/20/2003 |
| Amanda | Burgess | M | W | 5/29/2005 |

| Amanda | Burgess | S | C | 8/24/2006 |
|---|---|---|---|---|
| Amanda | Burgess | K | B | 3/17/2007 |
| Amanda | Burgess | C | W | 8/17/2008 |
| Tiffany | Burnett | D | S | 7/22/2004 |
| Tiffany | Burnett | D | S | 1/5/2007 |
| Laquisha | Burnett | M | J | 12/18/2009 |
| Laquisha | Burnett | L | M | 6/19/2013 |
| Laquisha | Burnett | AJ | M | 4/9/2016 |
| Mawiyah | Burns | K | J | 7/2/2005 |
| Shaquesha | Burrell | T | T | 10/18/2011 |
| Shaquesha | Burrell | R | B | 9/20/2012 |
| Shaquesha | Burrell | D | T | 7/9/2014 |
| Shaquesha | Burrell | T | T | 6/12/2015 |
| Martina | Burton | K | L | 3/27/2007 |
| Quteka | Bush | T | B | 11/13/2002 |
| Quteka | Bush | A | B | 11/4/2008 |
| Quteka | Bush | G | B | 6/23/2011 |
| Quteka | Bush | J | G | 10/8/2014 |
| Patricia | Bush-Brown | J | F | 2/8/2012 |
| Patricia | Bush-Brown | Z | B | 7/9/2015 |
| Christopher | Buzzard | C | R | 11/23/2005 |
| Darwin | C Evans | E | D | 5/24/2012 |
| Sharonda | Cager | J | B | 11/15/2013 |
| Hebony | Caldwell | F | R | 4/10/2003 |
| Cynthia | Callaway | C | D | 11/15/2013 |
| Cynthia | Callaway | N | R | 1/12/2017 |
| Crystal | Callway | B | C | 4/4/2014 |
| Debra | Campbell | S | C | 4/14/2007 |
| Artis | Campbell | A | C | 12/19/2007 |
| Artis | Campbell | M | C | 12/19/2007 |
| Jacqueline | Carr | B | C | 11/5/2005 |
| Jacqueline | Carr | J | C | 10/19/2007 |
| Jacqueline | Carr | B | C | 12/5/2008 |
| Jacqueline | Carr | B | C | 8/6/2010 |
| Jacqueline | Carr | B | C | 7/16/2011 |
| Jacqueline | Carr | J | C | 5/8/2015 |
| Kimberly | Carradine | C | T | 3/17/2004 |
| Cameron | Carroll | A | C | 8/11/2003 |
| Cameron | Carroll | A | N | 2/7/2008 |
| Satoria | Carroll | A | C | 12/29/2011 |
| Satoria | Carroll | M | U | 1/8/2013 |
| Satoria | Carroll | E | W | 3/3/2015 |
| Jerry | Carter | M | M | 9/1/2005 |

| Lacey | Case | C | H | 10/29/2014 |
|---|---|---|---|---|
| Lacey | Case | R | H | 12/6/2015 |
| Cora | Cathey | J | C | 4/24/2013 |
| Britnay | Cavazos | B | R | 9/30/2007 |
| Britnay | Cavazos | A | H | 11/20/2009 |
| Britnay | Cavazos | D | H | 8/26/2011 |
| Tinisha | Cephus | C | C | 6/25/2004 |
| Tinisha | Cephus | J | C | 2/2/2006 |
| Simone | Chambry | M | D | 10/10/2002 |
| Simone | Chambry | M | C | 4/2/2007 |
| Victoria | Chapman | J | C | 10/24/2006 |
| Danielle | Chapman | M | C | 12/23/2009 |
| Victoria | Chapman | T | L | 4/23/2012 |
| Victoria | Chapman | T | L | 7/17/2013 |
| Sarah | Cheeseman | D | C | 5/23/2007 |
| Sarah | Cheeseman | A | C | 2/5/2010 |
| Sharon | Childress | O | C | 4/10/2012 |
| Sharon | Childress | T | C | 11/16/2012 |
| Junetta | Christian | N | A | 1/16/2009 |
| Junetta | Christian | S | C | 3/3/2015 |
| Lanay | Clark | C | A | 8/3/2003 |
| Jacquline | Clark | N | C | 2/6/2005 |
| Shannon | Clark | M | C | 7/10/2006 |
| Jacquline | Clark | A | E | 2/28/2007 |
| Shannon | Clark | A | C | 7/29/2008 |
| Lanay | Clark | A | C | 8/16/2008 |
| Shannon | Clark | J | C | 5/11/2014 |
| Lanay | Clark | A | C | 6/9/2014 |
| Laloni | Clark | A | C | 12/31/2015 |
| Aquielle | Clark | A | MJ | 1/12/2016 |
| Taylor | Clary-Genella | A | D | 11/4/2012 |
| Taylor | Clary-Genella | A | D | 4/11/2014 |
| Taylor | Clary-Genella | P | W | 9/14/2015 |
| Taylor | Clary-Genella | A | W | 9/29/2017 |
| Alvera | Cobb | A | A | 2/23/2004 |
| Alvera | Cobb | JJ | C | 9/26/2009 |
| Alvera | Cobb | C | C | 6/7/2012 |
| She'a | Cobb | B | S | 6/9/2017 |
| She'a | Cobb | B | Z | 6/9/2017 |
| Tondalaya | Coffee | M | C | 12/26/2006 |
| Tondalaya | Coffee | J | C | 5/24/2008 |
| Tondalaya | Coffee | J | T | 12/13/2011 |

| Michael | Cogar | P | W | 1/18/2011 |
|---|---|---|---|---|
| Consuelo | Coleman | R | C | 12/30/2008 |
| Kanisha | Coleman | W | D | 6/3/2009 |
| Vernita | Coleman | B | D | 8/17/2009 |
| Consuelo | Coleman | R | C | 7/16/2010 |
| Janay | Coleman-Sanders | M | S | 8/21/2012 |
| Janay | Coleman-Sanders | J | S | 12/31/2014 |
| Lin | Coley | K | L | 5/25/2011 |
| Takeia | Collier | C | BJ | 10/19/2008 |
| Janaka | Collins | B | V | 3/2/2004 |
| Gwendalyn | Collins | C | R | 8/14/2004 |
| Janaka | Collins | B | J | 10/30/2007 |
| Yolanda | Collins | B | C | 4/9/2013 |
| Vincent | Conn | S | T | 1/20/2012 |
| Geneva | Cook | S | A | 2/28/2011 |
| Geneva | Cook | I | B | 11/8/2015 |
| Pertrina | Coolden | B | I | 2/18/2004 |
| Pertrina | Coolden | B | M | 1/8/2008 |
| Latora | Cooley | M | V | 6/28/2012 |
| Latora | Cooley | N | V | 5/11/2016 |
| Keyla | Cooper | R | R | 9/23/2003 |
| Keyla | Cooper | R | K | 9/19/2004 |
| Keyla | Cooper | A | R | 9/15/2005 |
| Rabecka | Cordell | D | C | 4/15/2010 |
| Alexandria | Corneilius | T | S | 7/15/2003 |
| Alexandria | Corneilius | A | B | 2/25/2008 |
| Alexandria | Corneilius | M | C | 4/24/2012 |
| Iva | Corthion | H | L | 6/16/2007 |
| Litricia | Couch | X | T | 10/18/2003 |
| Jason | Coulter | A | C | 2/23/2003 |
| Jason | Coulter | J | CI | 9/4/2004 |
| Jason | Coulter | J | C | 10/1/2006 |
| Lonise | Coulter | A | S | 3/4/2009 |
| Lonise | Coulter | M | S | 8/7/2014 |
| Cherish | Cowan | B | T | 7/22/2010 |
| Cherish | Cowan | T | T | 10/10/2013 |
| Cherish | Cowan | T | T | 5/3/2015 |
| Chantal | Cox | C | D | 7/1/2003 |
| Angelique | Crandell | S | K | 3/26/2007 |
| Angelique | Crandell | Z | C | 9/13/2013 |
| Latricia | Crane | K | C | 8/7/2004 |

| Dessarea | Crayton | D | D | 2/24/2010 |
|---|---|---|---|---|
| Stacy | Creed | Z | C | 8/1/2007 |
| Stacy | Creed | T | C | 2/27/2012 |
| Stacy | Creed | M | C | 2/5/2014 |
| Stacy | Creed | M | B | 8/27/2015 |
| Terrie | Crockett | J | C | 12/25/2004 |
| Terrie | Crockett | N | C | 2/4/2010 |
| Shalonda | Crofton | E | B | 6/2/2005 |
| Shalonda | Crofton | M | M | 11/9/2007 |
| Danyell | Croom | S | C | 3/3/2004 |
| Danyell | Croom | Z | S | 6/19/2005 |
| Danyell | Croom | M | C | 6/10/2006 |
| Danyell | Croom | KJ | G | 4/27/2008 |
| Danyell | Croom | D | C | 12/4/2009 |
| Leandre | Crosby | A | C | 3/25/2005 |
| Leandre | Crosby | T | F | 2/27/2007 |
| Leandre | Crosby | J | M | 6/10/2009 |
| Leandre | Crosby | A | C | 7/29/2012 |
| Leandre | Crosby | M | C | 9/4/2015 |
| Onaka | Cross | C | R | 5/23/2003 |
| Latoria | Cross | M | L | 6/2/2011 |
| Latoria | Cross | A | L | 2/4/2015 |
| Irving | Crowder | C | D | 12/5/2002 |
| Irving | Crowder | IJ | C | 3/20/2006 |
| Irving | Crowder | C | C | 6/10/2011 |
| Sawnte | Crudup | Z | S | 10/28/2015 |
| Sawnte | Crudup | C | L | 7/2/2016 |
| Emma | Cunningham | C | B | 7/18/2006 |
| Emma | Cunningham | B | Z | 5/27/2007 |
| Emma | Cunningham | A | B | 12/8/2008 |
| Sajer | Cureton | S | C | 7/3/2006 |
| Jeffrey | Curl | C | J | 7/15/2007 |
| Sharonda | Curry | A | C | 10/31/2015 |
| Michael | D. Zerka | B | Z | 5/13/2003 |
| Stephanie | Danette Bradley | C | C | 9/16/2014 |
| Willie | Daniel | D | D | 10/22/2003 |
| Chelon | Daniels | S | Q | 7/7/2004 |
| Marria | Daniels | D | T | 8/10/2005 |
| Chelon | Daniels | SD | J | 2/12/2006 |
| Chelon | Daniels | M | S | 9/5/2011 |
| Chelon | Daniels | E | S | 12/16/2014 |
| Marria | Daniels | A | D | 6/30/2015 |
| Marria | Daniels | A | D | 6/30/2015 |

| Shivone | Darby | S | J | 8/20/2006 |
|---------|-------|---|---|-----------|
| Shivone | Darby | J | D | 9/17/2009 |
| Shivone | Darby | N | C | 7/22/2013 |
| Shivone | Darby | NI | C | 3/12/2015 |
| DunJeanetta | Darling | D | S | 2/25/2011 |
| Taraina | Davenport | T | D | 6/9/2003 |
| Taraina | Davenport | M | H | 6/9/2004 |
| Taraina | Davenport | M | H | 4/12/2005 |
| Taraina | Davenport | D | H | 8/23/2006 |
| Lisa | Davidson | W | S | 12/20/2005 |
| Lisa | Davidson | R | S | 10/11/2006 |
| Crystle | Davidson | F | J | 6/1/2007 |
| Lisa | Davidson | A | S | 10/11/2009 |
| Leondris | Davis | K | D | 10/9/2003 |
| Manuel | Davis | A | D | 3/22/2004 |
| Chameka | Davis | P | B | 9/24/2005 |
| Manuel | Davis | MJ | D | 8/1/2006 |
| Chevella | Davis | A | D | 8/23/2006 |
| Kishon | Davis | DJ | C | 6/15/2007 |
| Di'Anndra | Davis | D | J | 6/27/2007 |
| Letisha | Davis | D | D | 2/12/2008 |
| Letisha | Davis | J | D | 2/12/2008 |
| Willie | Davis | D | D | 6/25/2008 |
| Willie | Davis | D | D | 6/25/2008 |
| Vanessa | Davis | J | B | 10/29/2008 |
| Manuel | Davis | K | C | 1/16/2009 |
| Leondris | Davis | N | J | 7/26/2009 |
| Derek | Davis | M | A | 10/14/2009 |
| Akera | Davis | M | J | 7/5/2011 |
| Derek | Davis | A | D | 8/3/2011 |
| Kishon | Davis | D | D | 1/5/2012 |
| Di'Anndra | Davis | D | J | 2/5/2012 |
| Tekisha | Davis | T | H | 6/7/2013 |
| Derek | Davis | C | D | 6/8/2013 |
| Delores | Davis | D | B | 10/12/2014 |
| Akera | Davis | A | M | 2/7/2016 |
| Tekisha | Davis | L | H | 11/20/2016 |
| Taniya | Dawson | N | M | 10/30/2005 |
| Taniya | Dawson | P | K | 11/21/2007 |
| Steve | Deloney | S | D | 5/15/2003 |
| Steve | Deloney | Z | D | 5/23/2004 |
| Tony | Deloney | S | T | 11/2/2008 |
| Tony | Deloney | D | R | 1/6/2010 |

| Steve | Deloney | Z | D | 9/11/2017 |
|---|---|---|---|---|
| Samantha | Denison | N | T | 9/8/2011 |
| Meggan | Deshazer | E | K | 12/20/2013 |
| Melanie | Diehl | A | B | 7/21/2009 |
| Najah | Dillard | T | D | 5/16/2014 |
| Amie | Dinnan | RJ | R | 12/3/2003 |
| Krystal | Dismuke | PJ | K | 2/17/2009 |
| Krystal | Dismuke | K | P | 11/2/2010 |
| Mercades | Dixon | S | G | 7/30/2003 |
| Mercades | Dixon | G | L | 7/30/2003 |
| Mohamed | Djire | K | F | 7/14/2008 |
| Mohamed | Djire | M | D | 9/30/2015 |
| Jacqulyn | Douglas | J | M | 4/19/2006 |
| Tiffany | Drake | M | L | 5/25/2007 |
| Carlos | Duane Sparks | S | C | 4/12/2006 |
| DeQuarus | Dudley | D | D | 6/21/2010 |
| DeQuarus | Dudley | D | D | 11/3/2016 |
| Tia | Duncan | J | D | 2/6/2008 |
| Tia | Duncan | J | D | 12/12/2016 |
| Tia | Duncan | D | J | 1/23/2017 |
| Shameka | Dunlap | K | L | 5/7/2003 |
| Shameka | Dunlap | M | D | 1/31/2008 |
| Shameka | Dunlap | S | D | 3/23/2012 |
| Laqueta | Durrett | A | G | 5/13/2003 |
| Laqueta | Durrett | O | D | 5/6/2005 |
| Laqueta | Durrett | J | J | 1/31/2010 |
| Lawrence | Durrett Jr | D | L | 12/5/2008 |
| Alyissa | Dustin | L | F | 11/28/2010 |
| Alyissa | Dustin | K | H | 9/1/2014 |
| Alyissa | Dustin | K | H | 7/23/2015 |
| Alyissa | Dustin | K | H | 12/20/2016 |
| Linda | E. Smith | V | N | 6/12/2006 |
| Linda | E. Smith | V | N | 6/12/2006 |
| Suzan | Early | RI | C | 1/3/2003 |
| Suzan | Early | A | E | 7/23/2008 |
| Heather | Eastman | E | A | 1/21/2012 |
| Shayla | Ecker | S | G | 11/12/2013 |
| Edward | Edelen | EI | J | 1/30/2004 |
| Edward | Edelen | E | J | 1/24/2005 |
| Edward | Edelen | P | E | 12/5/2012 |
| Dominysha | Edelen | T | M | 11/11/2013 |
| Dominysha | Edelen | J | M | 10/23/2015 |

| Tiffany | Edmonson | K | G | 5/29/2013 |
|---------|----------|---|---|-----------|
| Mark | Edwards | H | B | 5/22/2007 |
| Mark | Edwards | S | E | 4/27/2010 |
| Kyna | Edwards | C | G | 1/2/2013 |
| Kyna | Edwards | K | G | 1/22/2016 |
| Marcetta | Elston | D | R | 8/29/2006 |
| KaRon | Elston | J | E | 1/24/2007 |
| Amanda | Engelmann | J | W | 11/3/2005 |
| Amanda | Engelmann | J | W | 9/10/2007 |
| Larica | English | M | E | 8/14/2009 |
| Ashley | Estrada | A | E | 8/22/2014 |
| April | Eubanks | A | E | 11/21/2008 |
| April | Eubanks | A | E | 4/11/2011 |
| April | Eubanks | A | E | 5/4/2012 |
| April | Eubanks | C | E | 9/29/2014 |
| April | Eubanks | C | E | 2/3/2018 |
| April | Eubanks | A | E | 10/22/2018 |
| Qwedra | Evans | D | B | 5/26/2006 |
| Cassandra | Evans | M | E | 12/12/2006 |
| Cassandra | Evans | M | E | 12/12/2006 |
| Aneisha | Evans | A | F | 10/11/2008 |
| Aneisha | Evans | G | F | 7/29/2010 |
| Cassandra | Evans | B | E | 9/9/2010 |
| Aneisha | Evans | T | E | 2/21/2014 |
| Aneisha | Evans | T | E | 4/16/2015 |
| Mariam | Fandjalan | D | C | 4/9/2004 |
| Mariam | Fandjalan | M | C | 9/21/2007 |
| Mariam | Fandjalan | G | F | 3/6/2012 |
| Mariam | Fandjalan | M | C | 3/16/2012 |
| Jackie | Fells | J | F | 12/10/2004 |
| Jackie | Fells | S | F | 12/30/2012 |
| Audrey | Ferguson | L | D | 12/21/2003 |
| Audrey | Ferguson | L | L | 4/6/2005 |
| Audrey | Ferguson | S | L | 10/6/2006 |
| Cynthia | Ferguson-Willliams | D | W | 3/14/2005 |
| Evreika | Fields | A | S | 4/6/2005 |
| Evreika | Fields | J | F | 11/15/2011 |
| Evreika | Fields | J | F | 3/28/2014 |
| Marquice | Finley | J | F | 11/21/2005 |
| Marquice | Finley | M | FJ | 11/21/2005 |
| Marquice | Finley | M | F | 1/12/2008 |
| Marquice | Finley | M | F | 1/12/2010 |
| Marquice | Finley | M | F | 9/30/2011 |

| Marquice | Finley | M | F | 11/10/2016 |
|---|---|---|---|---|
| Joyceland | Fisher | P | P | 3/7/2003 |
| Unique | Fisher | Q | F | 10/6/2010 |
| Tanayah | Fisher | P | W | 10/18/2013 |
| Unique | Fisher | D | F | 3/18/2014 |
| Unique | Fisher | A | W | 9/17/2016 |
| Brandi | Flick | N | V | 9/6/2013 |
| Brandi | Flick | Z | V | 9/6/2013 |
| Brandi | Flick | A | F | 2/2/2015 |
| Brandi | Flick | A | F | 3/6/2016 |
| Jerome | Flood | J | P | 1/25/2009 |
| LaTasha | Flowers | A | F | 10/13/2003 |
| Stephan | Flowers | W | H | 3/7/2006 |
| LaTasha | Flowers | A | T | 5/9/2008 |
| LaTasha | Flowers | A | W | 7/15/2009 |
| Stephan | Flowers | M | F | 11/3/2009 |
| LaTasha | Flowers | H | F | 6/30/2011 |
| Stephan | Flowers | J | F | 11/6/2011 |
| LaTasha | Flowers | H | F | 8/29/2012 |
| Stacy | Fluty | L | G | 9/10/2010 |
| Stacy | Fluty | R | G | 2/19/2012 |
| Sharondra | Foard | K | F | 12/3/2011 |
| Sharondra | Foard | K | F | 2/20/2013 |
| Sharondra | Foard | K | F | 8/7/2014 |
| Sharondra | Foard | K | F | 12/26/2015 |
| Lance | Ford | I | J | 4/30/2003 |
| Lance | Ford | A | J | 6/17/2005 |
| Lance | Ford | LI | F | 2/26/2008 |
| Sonceria | Ford | M | F | 12/15/2009 |
| Lance | Ford | MI | F | 11/12/2012 |
| Robert | Fordham | R | F | 8/9/2003 |
| Michael | Fordham | F | C | 5/17/2004 |
| Michael | Fordham | F | D | 9/16/2007 |
| Michael | Fordham | F | E | 3/12/2010 |
| Michael | Fordham | F | F | 7/21/2015 |
| Bianca | Forster | S | F | 8/16/2005 |
| Bianca | Forster | R | F | 1/13/2009 |
| Bianca | Forster | A | B | 6/28/2011 |
| Bianca | Forster | J | B | 3/6/2015 |
| Alma | Fox | W | V | 4/24/2005 |
| Tesha | Frank | T | F | 2/22/2005 |
| Tesha | Frank | K | F | 10/18/2006 |

| Tesha | Frank | A | F | 11/25/2007 |
|-------|-------|---|---|------------|
| Tesha | Frank | A | J | 1/7/2009 |
| Tesha | Frank | T | F | 8/21/2010 |
| Kenya | Franklin | Z | B | 3/22/2013 |
| Kenya | Franklin | J | F | 4/12/2016 |
| Laurie | Frost | S | F | 5/30/2004 |
| Kimberly | Frost | G | L | 9/28/2013 |
| Kimberly | Frost | C | F | 12/8/2014 |
| Marcia | Fryer | D | D | 2/18/2012 |
| Kimberly | Gaddy | K | G | 7/1/2003 |
| DezRelon | Gaddy | TJ | S | 7/10/2014 |
| DezRelon | Gaddy | A | S | 5/23/2015 |
| DezRelon | Gaddy | R | S | 9/25/2017 |
| Jacobi | Gaines | JJ | G | 6/20/2013 |
| Meghan | Galliway | K | F | 9/30/2014 |
| Meghan | Galliway | F | L | 2/13/2016 |
| Lydia | Gamboa | A | S | 6/24/2009 |
| Lydia | Gamboa | A | L | 3/12/2011 |
| Lydia | Gamboa | M | K | 2/8/2015 |
| Brittnie | Gardner | BI | B | 7/30/2004 |
| Brittnie | Gardner | B | B | 5/23/2007 |
| Michael | Garland | W | M | 3/16/2012 |
| Michael | Garland | J | G | 12/23/2012 |
| Michael | Garland | A | G | 12/18/2013 |
| Michael | Garland | M | G | 4/29/2015 |
| Angela | Garner | Z | C | 4/6/2013 |
| Brooke | Garrison | FI | S | 12/17/2012 |
| Sharika | Gary | K | GJ | 9/17/2008 |
| Sharika | Gary | K | G | 10/25/2014 |
| Kenosha | Gatewood | G | Z | 12/10/2004 |
| Kenosha | Gatewood | G | D | 7/5/2006 |
| Kenosha | Gatewood | G | N | 8/31/2008 |
| Kenosha | Gatewood | J | C | 3/26/2012 |
| Monica | Geick | S | G | 1/22/2004 |
| Jessica | Getter | T | H | 1/7/2012 |
| Jessica | Getter | J | G | 8/30/2013 |
| Nadia | Gibson | N | G | 12/11/2002 |
| Mary | Gibson | D | G | 11/11/2008 |
| Nadia | Gibson | J | B | 3/11/2009 |
| Nadia | Gibson | J | B | 5/25/2010 |
| Mary | Gibson | L | G | 9/19/2011 |

| | | | | |
|---|---|---|---|---|
| Sad'e | Gibson | C | G | 4/21/2012 |
| Sad'e | Gibson | T | R | 7/20/2013 |
| Lisa | Gilbert | G | K | 2/20/2003 |
| Shaniquia | Gilbert | G | T | 9/17/2007 |
| Shaniquia | Gilbert | G | D | 5/2/2009 |
| Shaniquia | Gilbert | G | D | 5/2/2010 |
| Shaniquia | Gilbert | D | G | 12/7/2011 |
| Shaniquia | Gilbert | D | G | 2/19/2013 |
| Daniel | Gill | G | A | 9/14/2008 |
| Maresa | Gillespie | M | G | 1/16/2006 |
| Robert | Gillespie | R | G | 9/1/2006 |
| Marlon | Gillespie | N | G | 4/16/2009 |
| Marlon | Gillespie | A | G | 1/25/2010 |
| Joesy | Gindlesperger | J | GI | 12/14/2012 |
| Anthony | Glen Bowling | B | M | 5/25/2006 |
| Anthony | Glen Bowling | B | M | 7/4/2007 |
| Pearlena | Glenn | N | C | 12/5/2005 |
| Pearlena | Glenn | B | T | 6/27/2009 |
| Lakeisha | Glover | J | G | 4/13/2005 |
| Erika | Glover | J | H | 11/18/2014 |
| Erika | Glover | J | H | 12/28/2015 |
| Jessica | Godfrey | JJ | T | 12/20/2002 |
| LaJoi | Goff | D | M | 2/17/2015 |
| Shalonda | Golden | Z | G | 11/8/2013 |
| Justis | Gonzales | L | B | 3/24/2014 |
| Alonzo | Goodman | R | A | 1/14/2005 |
| Sandra | Goolsby | C | G | 10/25/2004 |
| Sandra | Goolsby | S | G | 11/15/2005 |
| Sandra | Goolsby | T | G | 3/10/2007 |
| Billy | Gorden | S | G | 10/14/2002 |
| Billy | Gorden | G | K | 1/24/2004 |
| Billy | Gorden | GJ | B | 1/4/2005 |
| Billy | Gorden | S | H | 4/25/2005 |
| Tracey | Gordon | S | B | 2/10/2003 |
| Tracey | Gordon | H | U | 12/9/2009 |
| Ricky | Gordon | J | G | 8/13/2010 |
| Meshae | Gordon | G | N | 4/27/2013 |
| Ricky | Gordon | R | G | 6/6/2016 |
| Lindsey | Goss | Z | G | 9/21/2005 |
| Lindsey | Goss | Z | C | 6/3/2008 |
| Lasoyna | Gossett | Q | H | 9/10/2007 |
| Lasoyna | Gossett | G | S | 10/6/2008 |

| Jessica | Grams | A | L | 6/1/2007 |
|---|---|---|---|---|
| Jessica | Grams | L | G | 6/30/2010 |
| Innica | Grass | T | T | 6/8/2009 |
| David | Gray | S | K | 10/19/2002 |
| David | Gray | GJ | D | 4/26/2006 |
| David | Gray | G | D | 12/11/2009 |
| Kacetta | Grear | G | K | 6/1/2004 |
| Kacetta | Grear | G | K | 6/1/2006 |
| Derisa | Grear | G | M | 6/22/2006 |
| Derisa | Grear | PJ | K | 12/13/2008 |
| Dewayne | Green | M | J | 5/26/2004 |
| Tierika | Green | K | J | 12/11/2005 |
| Chereese | Green | B | GW | 8/2/2008 |
| Chereese | Green | B | GW | 8/2/2008 |
| Chereese | Green | Q | B | 12/28/2009 |
| Tierika | Green | O | J | 10/15/2010 |
| Dewayne | Green | K | P | 9/1/2011 |
| Dominque | Green | D | M | 12/19/2011 |
| Tierika | Green | J | F | 5/16/2012 |
| KeiArah | Green | E | R | 4/5/2014 |
| Carrie | Green | C | B | 5/28/2014 |
| Dewayne | Green | P | M | 12/25/2015 |
| Tierika | Green | M | G | 6/17/2016 |
| Delgarto | Greene | G | J | 1/26/2011 |
| Deaisha | Greenlee | G | N | 1/9/2003 |
| Deaisha | Greenlee | G | S | 10/25/2008 |
| Donna | Greenlick | B | M | 9/27/2003 |
| Danjuma | Greer Sr. | D | G | 12/20/2005 |
| Danjuma | Greer Sr. | DJ | G | 11/4/2006 |
| Langene | Griffin | D | J | 9/17/2014 |
| Ali | Griffith | J | L | 8/25/2003 |
| Lachandra | Griggs | J | G | 12/12/2002 |
| Lachandra | Griggs | A | J | 11/12/2003 |
| Nathaniel | Grover | N | G | 7/14/2014 |
| Jill | Groves | C | G | 9/4/2012 |
| Jill | Groves | A | G | 7/7/2015 |
| Hannah | Groves | S | G | 2/7/2016 |
| Rosalinda | Guerrero | M | CG | 12/22/2013 |
| Rosalinda | Guerrero | R | G | 4/27/2017 |
| Mercedes | Guzman | B | M | 4/21/2006 |
| Teaonia | Halford | H | S | 9/6/2003 |

| Teaonia | Halford | L | M | 3/23/2010 |
|---|---|---|---|---|
| Teaonia | Halford | L | M | 2/13/2014 |
| Carl | Hall | C | H | 8/7/2007 |
| Tiseema | Hall | H | T | 5/27/2008 |
| Tiseema | Hall | T | H | 9/9/2009 |
| Tiseema | Hall | T | H | 10/31/2009 |
| Ebony | Hall | A | M | 7/14/2011 |
| Ebony | Hall | A | M | 10/6/2015 |
| shenika | Hamilton | J | H | 7/28/2004 |
| Shenika | Hamilton | J | B | 12/30/2008 |
| Shaquita | Hamilton | J | H | 10/7/2009 |
| Shenika | Hamilton | M | B | 4/11/2010 |
| Shaquita | Hamilton | J | F | 11/4/2010 |
| Shenika | Hamilton | B | N | 5/1/2011 |
| Shaquita | Hamilton | J | C | 9/21/2011 |
| Shenika | Hamilton | M | B | 4/19/2012 |
| Shenika | Hamilton | S | B | 5/29/2013 |
| Shaquita | Hamilton | L | C | 10/3/2013 |
| Shenika | Hamilton | K | B | 5/19/2014 |
| Ladelia | Hampton | T | H | 7/7/2008 |
| Kamilah | Hampton | K | H | 5/15/2012 |
| Kamilah | Hampton | K | H | 5/15/2012 |
| Crystal | Handley | E | F | 7/3/2003 |
| Crystal | Handley | E | F | 7/9/2004 |
| Crystal | Handley | E | F | 1/27/2006 |
| Tatyonna | Handley | TJ | M | 1/30/2015 |
| Misti | Hanna | J | Y | 5/3/2011 |
| Gardell | Haralson | H | A | 9/5/2015 |
| Totiona | Hardaway | R | H | 5/8/2012 |
| Totiona | Hardaway | A | H | 1/10/2015 |
| Darlene | Harden | B | H | 1/10/2013 |
| Lisa | Harman | H | M | 7/20/2011 |
| Shemica | Harper | M | K | 6/28/2004 |
| Shemica | Harper | H | S | 8/24/2007 |
| Raushawnda | Harper | M | M | 4/5/2012 |
| Raushawnda | Harper | M | M | 4/29/2015 |
| Raushawnda | Harper | M | M | 1/10/2017 |
| Robert | Harris | RJ | H | 8/27/2004 |
| Robert | Harris | P | B | 6/2/2007 |
| Robert | Harris | R | H | 6/10/2013 |
| Robert | Harris | H | R | 9/29/2014 |
| Robert | Harris | R | H | 3/24/2017 |

| Gregory | Harrison | S | K | 4/1/2010 |
|---------|----------|---|---|----------|
| Reekila | Harrison-Dudley | R | K | 12/13/2013 |
| Katrina | Hart | K | H | 12/17/2009 |
| Kyla | Hart | K | H | 8/18/2016 |
| Shannon | Hatfield | N | H | 2/3/2005 |
| Tony | Haywood | C | H | 12/19/2002 |
| Shaquilla | Hearns | M | H | 1/5/2012 |
| Shaquilla | Hearns | K | H | 12/3/2013 |
| Shaquilla | Hearns | H | S | 7/18/2016 |
| Amber | Heilig | T | S | 2/3/2005 |
| Amber | Heilig | P | S | 4/9/2007 |
| Amber | Heilig | H | E | 7/23/2012 |
| Amber | Heilig | E | H | 1/21/2014 |
| Okneea | Hellems | E | H | 3/2/2013 |
| Okneea | Hellems | E | H | 1/7/2015 |
| Okneea | Hellems | E | H | 12/28/2015 |
| Jessica | Helms | D | H | 12/20/2005 |
| Bradley | Helms | B | H | 10/15/2007 |
| Jamie | Heltzel | A | B | 10/19/2010 |
| Jamie | Heltzel | A | G | 11/11/2013 |
| Jamie | Heltzel | O | H | 10/17/2014 |
| Shakeisha | Herbert | M | D | 2/22/2004 |
| Shakeisha | Herbert | J | M | 1/21/2009 |
| Charnita | Herron | H | L | 1/28/2010 |
| Sarah | Hester | P | I | 12/5/2007 |
| Julius | Hester | H | A | 11/6/2009 |
| Sarah | Hester | H | D | 12/6/2013 |
| Trisha | Hill | W | W | 6/30/2003 |
| Alma | Hill | M | J | 6/14/2005 |
| Trisha | Hill | H | X | 1/22/2008 |
| Alma | Hill | P | T | 1/5/2009 |
| Catiera | Hill | F | C | 3/26/2009 |
| Trisha | Hill | J | H | 10/9/2009 |
| Trisha | Hill | H | J | 10/9/2009 |
| Talita | Hill | C | M | 6/11/2011 |
| Alma | Hill | H | E | 9/9/2013 |
| Talita | Hill | D | M | 8/5/2015 |
| Catiera | Hill | F | C | 9/6/2015 |
| Lawana | Hillard | RI | M | 11/29/2003 |
| Lawana | Hillard | T | M | 10/10/2004 |

| Lawana | Hillard | T | B | 10/23/2007 |
|---|---|---|---|---|
| Lawana | Hillard | A | L | 6/17/2014 |
| Mariah | Hilliard | N | H | 4/3/2013 |
| Ryan | Hodgins | C | H | 12/22/2010 |
| Kimberly | Hoffman | H | E | 8/27/2003 |
| Kimberly | Hoffman | H | J | 6/3/2005 |
| Rotika | Holiday | A | W | 10/3/2007 |
| Rotika | Holiday | L | W | 6/16/2011 |
| Rotika | Holiday | J | W | 12/31/2015 |
| Kevin | Holland | E | N | 9/3/2008 |
| Annette | Hollins | A | H | 5/27/2005 |
| Annette | Hollins | A | H | 11/14/2010 |
| Annette | Hollins | L | W | 5/2/2014 |
| Brenda | Holmes | M | H | 8/19/2005 |
| Donna | Holmes | E | H | 1/29/2007 |
| Donna | Holmes | J | H | 2/12/2008 |
| Brenda | Holmes | I | G | 6/5/2008 |
| Kanisha | Holmes | D | S | 10/18/2012 |
| Matangela | Hopkins | M | S | 8/9/2010 |
| Sheila | Hopkins | SCH | S | 12/12/2016 |
| Jessica | Horne | R | E | 10/7/2005 |
| Jessica | Horne | BJ | D | 12/21/2009 |
| Samara | Horne | E | T | 2/17/2011 |
| Jessica | Horne | T | B | 1/31/2012 |
| Jessica | Horne | A | H | 1/8/2013 |
| Samara | Horne | Y | A | 2/17/2013 |
| Jessica | Horne | H | H | 9/10/2014 |
| Samara | Horne | A | Y | 4/10/2016 |
| Genise | Horton | D | S | 8/11/2011 |
| Keith | Horton | K | H | 5/26/2012 |
| Keith | Horton | K | C | 12/29/2013 |
| Kenyrda | Houston | K | H | 7/7/2005 |
| Shareka | Howard | P | H | 4/3/2009 |
| Roshania | Howard | B | S | 9/15/2010 |
| Shareka | Howard | MI | H | 9/4/2011 |
| Mary | Howe | A | B | 5/19/2010 |
| Mary | Howe | L | B | 12/28/2012 |
| Mary | Howe | M | H | 10/26/2017 |
| Charley | Howell | F | G | 2/9/2004 |
| Taffiney | Howell | B | H | 5/27/2005 |
| Charley | Howell | R | W | 6/1/2005 |
| Taffiney | Howell | A | H | 6/15/2006 |

| Taffiney | Howell | J | K | 3/18/2008 |
|---|---|---|---|---|
| Charley | Howell | W | A | 6/29/2004 |
| Zwena | Hughes | D | H | 1/12/2006 |
| Crystal | Hull | N | S | 12/10/2009 |
| Sandra | Hull | C | F | 3/19/2010 |
| Crystal | Hull | J | J | 2/9/2011 |
| Crystal | Hull | N | S | 12/9/2011 |
| Tyrone | Hunter | T | H | 3/29/2003 |
| Angela | Hunter | Z | H | 8/4/2005 |
| Angela | Hunter | L | H | 8/7/2006 |
| Angela | Hunter | S | H | 2/22/2008 |
| Latasha | Hunter | H | H | 11/15/2008 |
| Timothy | Hunter | S | J | 3/10/2009 |
| Latasha | Hunter | L | H | 3/12/2010 |
| Timothy | Hunter | C | H | 2/10/2015 |
| Rex | Huntley | A | H | 9/20/2006 |
| Shantée | Huntley | W | I | 10/26/2010 |
| Rex | Huntley | S | H | 1/26/2011 |
| Shantée | Huntley | L | R | 8/25/2014 |
| Sasha | Hurst | DJ | H | 2/15/2012 |
| Sasha | Hurst | Z | H | 8/21/2013 |
| Jennifer | Husocki | MJ | S | 12/17/2010 |
| Dekecia | Hutchins | J | H | 11/18/2009 |
| Yolanda | Ibarra | N | C | 9/15/2005 |
| Yolanda | Ibarra | T | D | 5/29/2007 |
| Emily | Ingram | E | L | 1/8/2007 |
| Emily | Ingram | E | L | 4/16/2008 |
| Woodrow | Ingram Jr. | Q | I | 5/24/2004 |
| Jesse | Irvin | J | I | 3/1/2016 |
| Osheonna | Ivey | A | N | 5/30/2015 |
| Creola | Ivy | D | I | 10/28/2005 |
| Kristy | Jackson | O | C | 10/10/2002 |
| Lakisha | Jackson | W | O | 11/13/2002 |
| Anthony | Jackson | B | E | 1/3/2003 |
| Travis | Jackson | J | K | 8/5/2004 |
| Markita | Jackson | M | B | 12/22/2004 |
| Evelyn | Jackson | RJ | C | 4/29/2006 |
| Markita | Jackson | N | A | 8/5/2006 |
| Anthony | Jackson | J | A | 11/17/2009 |
| Anthony | Jackson | J | A | 4/27/2011 |
| Brenda | Jackson | A | E | 4/10/2012 |
| Brenda | Jackson | J | J | 6/9/2012 |
| Markita | Jackson | K | T | 8/31/2012 |

| Jolynn | Jackson | B | J | 12/11/2012 |
|--------|---------|---|---|-----------|
| Lakisha | Jackson | J | J | 2/6/2014 |
| Travis | Jackson | J | T | 11/18/2014 |
| Jolynn | Jackson | J | L | 1/18/2015 |
| Janaisia | Jackson | I | J | 8/22/2015 |
| Markita | Jackson | Z | D | 10/22/2016 |
| Jameela | James | Z | T | 2/15/2005 |
| Deva | James | WJ | A | 6/23/2006 |
| Jameela | James | A | H | 2/23/2010 |
| Erika | Jenkins | A | J | 7/26/2004 |
| Erika | Jenkins | J | J | 1/22/2007 |
| Alexsis | Jenkins | J | J | 4/2/2009 |
| Keri | Jo Wells | J | W | 9/28/2009 |
| Keri | Jo Wells | M | W | 11/29/2010 |
| Kimberly | Johns | T | J | 2/1/2004 |
| Kimberly | Johns | T | J | 3/18/2014 |
| Sharonda | Johnson | J | S | 1/13/2003 |
| Evett | Johnson | I | J | 4/25/2003 |
| Candy | Johnson | M | J | 8/23/2003 |
| Darrick | Johnson | J | A | 4/21/2004 |
| Evett | Johnson | T | J | 6/30/2004 |
| Candy | Johnson | M | J | 7/29/2004 |
| Lonnie | Johnson | C | T | 9/7/2005 |
| Latasha | Johnson | J | T | 2/23/2006 |
| Lonnie | Johnson | LJ | J | 2/27/2008 |
| Jacrisha | Johnson | R | T | 11/22/2008 |
| Jessica | Johnson | J | Y | 5/10/2010 |
| Sharonda | Johnson | S | J | 10/4/2010 |
| ChanTelle | Johnson | D | D | 11/29/2010 |
| Kecia | Johnson | M | W | 12/24/2010 |
| Lonnie | Johnson | J | A | 3/7/2011 |
| Starr | Johnson | H | D | 4/3/2011 |
| Darrick | Johnson | K | J | 4/24/2012 |
| Candy | Johnson | G | K | 4/27/2012 |
| Jacrisha | Johnson | S | G | 8/21/2012 |
| Starr | Johnson | C | S | 10/5/2012 |
| Merrill | Johnson | C | M | 11/28/2012 |
| Jessica | Johnson | J | N | 12/31/2012 |
| Kecia | Johnson | Z | W | 3/23/2013 |

| Starr | Johnson | C | S | 8/18/2013 |
|---|---|---|---|---|
| Jacrisha | Johnson | K | J | 11/18/2014 |
| Kecia | Johnson | M | R | 1/28/2015 |
| Latoya | Johnson | L | F | 11/13/2015 |
| Candy | Johnson | G | K | 6/11/2016 |
| Sheila | Johnson-Toins | M | T | 9/22/2003 |
| Takeya | Jolly | A | B | 6/28/2007 |
| Takeya | Jolly | M | J | 11/21/2008 |
| Takeya | Jolly | K | M | 5/1/2010 |
| Takeya | Jolly | J | M | 2/18/2015 |
| Kokeeta | Jones | H | T | 2/15/2004 |
| Jaquielle | Jones | J | W | 6/1/2004 |
| Christina | Jones | Z | J | 10/26/2004 |
| Valarie | Jones | C | J | 12/1/2005 |
| Brenda | Jones | P | A | 2/28/2006 |
| Ebonie | Jones | T | R | 8/24/2006 |
| Ebonie | Jones | T | W | 8/24/2006 |
| Chalonda | Jones | J | J | 9/16/2006 |
| Shaiketa | Jones | D | J | 10/18/2007 |
| Chalonda | Jones | J | C | 7/15/2008 |
| Brenda | Jones | A | J | 6/6/2009 |
| Jaquielle | Jones | F | W | 9/12/2009 |
| Juana | Jones | A | J | 11/4/2009 |
| Juana | Jones | A | J | 11/4/2009 |
| Jaquielle | Jones | A | W | 3/14/2011 |
| Chalonda | Jones | J | J | 3/21/2011 |
| Brenda | Jones | B | J | 7/26/2011 |
| Keayana | Jones | J | G | 11/23/2011 |
| Valarie | Jones | A | J | 8/7/2012 |
| Jaquielle | Jones | T | W | 10/26/2012 |
| Chalonda | Jones | M | L | 6/5/2013 |
| Christina | Jones | B | J | 10/15/2013 |
| Jaquielle | Jones | A | W | 12/24/2013 |
| Keayana | Jones | L | J | 4/15/2014 |
| Lula | Jones | K | J | 11/18/2014 |
| Shaiketa | Jones | T | B | 9/10/2015 |
| Toyanna | Jones | J | J | 2/29/2016 |
| Nicolette | Jordan | J | S | 6/10/2010 |
| Nicolette | Jordan | J | S | 2/19/2012 |
| Nicolette | Jordan | J | S | 5/2/2013 |
| Nicolette | Jordan | A | P | 3/3/2014 |
| Lakia | Jourdan | J | M | 5/8/2006 |

| Lakia | Jourdan | J | J | 1/7/2013 |
|---|---|---|---|---|
| Lakia | Jourdan | J | M | 1/5/2017 |
| Frank | Julius Horky | R | H | 7/14/2013 |
| Danielle | Kabel | K | A | 5/1/2016 |
| Cyeenah | Kalimah | K | C | 2/1/2006 |
| Cyeenah | Kalimah | A | W | 5/16/2008 |
| Cyeenah | Kalimah | A | N | 6/30/2009 |
| Cyeenah | Kalimah | A | N | 2/18/2016 |
| Melissa | Kelly | J | M | 3/2/2014 |
| Ashley | Kemp | J | K | 11/25/2011 |
| Ashley | Kemp | M | K | 5/6/2013 |
| Ashley | Kemp | M | K | 10/17/2017 |
| Quadrina | Kendall | A | K | 5/7/2015 |
| Quadrina | Kendall | GJ | K | 1/31/2017 |
| Bridget | Kennedy | D | D | 1/18/2012 |
| Gabrielle | Kent | G | W | 2/23/2011 |
| Gabrielle | Kent | E | W | 12/8/2014 |
| Erik | Keskes | B | K | 6/9/2007 |
| Erik | Keskes | C | K | 10/22/2010 |
| Kiara | Key | T | F | 8/24/2013 |
| Kiara | Key | K | F | 6/7/2015 |
| Zaquesha | Keyes | C | K | 11/4/2009 |
| Christine | Keyes | H | L | 8/9/2010 |
| Tylanuel | Keyes | A | K | 10/26/2014 |
| Tyree | Keyes | A | K | 4/18/2015 |
| Delano | Kidd | JJ | A | 7/2/2004 |
| Nadia | Kidd | J | K | 10/25/2005 |
| Delano | Kidd | KS | A | 8/27/2010 |
| Demetria | Killin | J | K | 7/28/2012 |
| Demetria | Killin | J | D | 6/28/2015 |
| Madison | Kilpatrick | A | M | 5/3/2017 |
| Laura | Kindle | J | W | 3/28/2012 |
| Laura | King | H | K | 12/29/2002 |
| Audra | King | K | U | 6/17/2006 |
| Laura | King | N | C | 3/4/2009 |
| Racheal | Kirksey | D | K | 7/9/2009 |
| Racheal | Kirksey | M | K | 11/15/2012 |
| Lamara | Kline | K | K | 2/2/2005 |
| Lamara | Kline | A | S | 9/26/2006 |
| Joyce | Kline | E | S | 10/27/2008 |
| LaRenda | Knapp | J | H | 8/14/2006 |
| Johnny | Knott | J | K | 9/2/2014 |
| Johnny | Knott | K | K | 6/4/2017 |

| | | | | |
|---|---|---|---|---|
| Tashina | Kowalski | T | B | 10/29/2013 |
| Tashina | Kowalski | T | S | 8/10/2015 |
| Nadine | Kuban | N | K | 11/4/2009 |
| Nadine | Kuban | A | K | 6/30/2011 |
| Alicia | Kuykendall | S | C | 11/22/2009 |
| Alicia | Kuykendall | S | C | 12/22/2010 |
| Orlondra | L Todd | C | S | 11/4/2013 |
| Orlondra | L Todd | J | S | 11/23/2016 |
| Russell | Lane | AJ | G | 4/5/2017 |
| Tiana | Lankford | A | B | 2/19/2013 |
| Tiana | Lankford | C | B | 2/6/2014 |
| Whitney | LaRock | J | H | 9/20/2004 |
| Whitney | LaRock | G | L | 6/7/2012 |
| Summer | LaRose | N | L | 5/27/2012 |
| Tamika | Laster | T | B | 3/24/2004 |
| Tamika | Laster | B | T | 11/6/2008 |
| Deondre | Laster Sr. | DJ | L | 8/30/2003 |
| Deondre | Laster Sr. | N | M | 11/8/2007 |
| Deondre | Laster Sr. | K | L | 2/7/2011 |
| Deondre | Laster Sr. | K | L | 3/18/2014 |
| Deondre | Laster Sr. | K | L | 1/30/2017 |
| Andriana | Latchaw | J | L | 2/6/2014 |
| LaTonya | Laury | J | G | 6/20/2013 |
| Bianca | Lavender | R | T | 12/28/2010 |
| Bianca | Lavender | K | T | 2/5/2012 |
| Bianca | Lavender | G | J | 2/17/2015 |
| Bianca | Lavender | T | K | 12/24/2015 |
| Crystal | Law | N | T | 10/16/2008 |
| Antanika | Lawal | S | K | 11/14/2004 |
| Antanika | Lawal | L | Z | 5/31/2007 |
| Jasmine | Lawler | L | W | 10/14/2008 |
| Jasmine | Lawler | J | W | 7/15/2009 |
| Jasmine | Lawler | J | W | 7/15/2009 |
| Jasmine | Lawler | J | W | 3/1/2011 |
| Jasmine | Lawler | J | W | 8/2/2012 |
| Sharonda | Lawrence | L | D | 2/15/2008 |
| Sharonda | Lawrence | J | A | 1/31/2013 |
| Teila | Lawson | C | L | 8/1/2003 |
| Teila | Lawson | L | L | 10/7/2009 |
| Teila | Lawson | J | R | 8/7/2010 |
| Heather | Lay Marve | N | L | 8/12/2010 |

| Tiarra | Lee | M | M | 6/12/2008 |
|---|---|---|---|---|
| Tiarra | Lee | L | M | 5/11/2013 |
| Tiarra | Lee | M | L | 6/10/2015 |
| Jimmie | Lee Scruggs | K | T | 6/1/2007 |
| Jimmie | Lee Scruggs | J | S | 10/17/2014 |
| John | Lee Webb | W | J | 8/5/2003 |
| Christina | LeGrand | L | T | 5/14/2008 |
| Justine | Leibing | A | K | 12/7/2014 |
| Thomas | Leonard | H | N | 8/15/2007 |
| Thomas | Leonard | H | M | 4/27/2008 |
| Thomas | Leonard | B | C | 9/9/2013 |
| Thomas | Leonard | B | S | 5/9/2014 |
| Melissa | Lewis | L | S | 7/15/2009 |
| Tyrisha | Lewis | L | E | 11/22/2009 |
| Brittney | Lewis | R | B | 3/24/2010 |
| Tyrisha | Lewis | E | K | 5/7/2011 |
| Melissa | Lewis | S | S | 6/27/2011 |
| Brittney | Lewis | T | W | 12/30/2012 |
| Chereeka | Lewis | L | P | 1/18/2014 |
| Salina | Liggins | R | L | 4/20/2006 |
| Anchina | Lintz | J | L | 2/15/2015 |
| Alicia | Little | O | B | 8/6/2006 |
| Alicia | Little | J | D | 7/26/2009 |
| Marcella | Littlejohn | D | T | 6/7/2010 |
| Marcella | Littlejohn | L | P | 12/10/2011 |
| Monica | Loomis | J | S | 7/9/2006 |
| Monica | Loomis | S | S | 4/12/2009 |
| Monica | Loomis | J | Y | 1/13/2013 |
| Monica | Loomis | S | Y | 9/27/2014 |
| Patrick | Lopez | S | HL | 10/10/2008 |
| Crystal | Lopp | C | L | 8/21/2012 |
| Tammy | Loren | A | P | 8/25/2003 |
| Tammy | Loren | D | L | 8/4/2004 |
| Tammy | Loren | E | L | 7/13/2005 |
| Amanda | Lorick | S | T | 10/6/2007 |
| Amanda | Lorick | D | L | 2/11/2014 |
| Michael | Love | L | M | 6/6/2006 |
| Michael | Love | L | I | 7/13/2007 |
| Michael | Love | R | L | 5/1/2009 |
| Michael | Love | L | I | 9/22/2010 |
| Michael | Love | L | S | 11/4/2011 |
| Keaira | Love | W | L | 9/6/2014 |
| Talisha | Lovett | G | L | 10/28/2002 |

| Talisha | Lovett | A | L | 6/25/2004 |
|---|---|---|---|---|
| Talisha | Lovett | A | L | 6/28/2005 |
| Talisha | Lovett | A | L | 4/9/2009 |
| Talisha | Lovett | C | L | 5/7/2010 |
| Talisha | Lovett | M | L | 5/14/2014 |
| Talisha | Lovett | E | L | 8/12/2015 |
| Andrea | Loyd | D | L | 8/18/2011 |
| Sandra | LuSane | S | L | 6/23/2005 |
| Sandra | LuSane | S | L | 6/23/2005 |
| Sandra | LuSane | S | L | 8/9/2011 |
| Michael | Lyle | L | C | 4/5/2015 |
| Shavon | Lynn | C | D | 4/1/2009 |
| Shavon | Lynn | T | C | 8/19/2011 |
| Shavon | Lynn | R | J | 3/21/2014 |
| Dawn | M. Scott | S | B | 3/25/2005 |
| Stephanie | Macon | S | W | 3/23/2004 |
| Stephanie | Macon | D | M | 2/11/2005 |
| Sha'coria | Macon | J | W | 12/19/2011 |
| Hollie | Maguire | L | M | 4/7/2005 |
| Taliah | Malik | MC | J | 10/23/2014 |
| Taliah | Malik | MC | J | 11/7/2016 |
| TaQuita | Malloy | J | M | 8/26/2003 |
| Dashawn | Malone | M | A | 5/30/2013 |
| Bridgette | Mancour | N | C | 5/2/2003 |
| Bridgette | Mancour | J | C | 8/20/2004 |
| Bridgette | Mancour | I | C | 11/14/2006 |
| Bridgette | Mancour | S | C | 10/22/2007 |
| Bridgette | Mancour | C | C | 11/21/2008 |
| Shannon | Manning | C | M | 12/19/2002 |
| Alisha | Manning | M | J | 2/3/2005 |
| Alisha | Manning | D | B | 1/6/2006 |
| Shannon | Manning | S | B | 7/11/2009 |
| Alisha | Manning | M | J | 8/12/2009 |
| Shannon | Manning | T | M | 6/25/2010 |
| Shannon | Manning | J | M | 1/30/2013 |
| Deidra | Mansfield | L | M | 6/10/2003 |
| Deidra | Mansfield | M | H | 2/15/2009 |
| Deidra | Mansfield | LJ | S | 12/17/2011 |
| Deidra | Mansfield | E | S | 10/13/2013 |
| AnDrea | Manuel | A | K | 7/12/2012 |
| Adrianna | Marks | J | R | 8/29/2011 |
| Adrianna | Marks | K | B | 7/22/2015 |

| Deshna | Marshall | M | S | 9/23/2008 |
|---|---|---|---|---|
| Dayquichiesa | Martin | D | J | 3/13/2004 |
| Laquisha | Martin | S | M | 4/3/2004 |
| Katrine | Martin | S | W | 8/16/2004 |
| Dayquichiesa | Martin | D | J | 2/7/2006 |
| Katrine | Martin | W | D | 3/25/2007 |
| Suquondra | Martin | M | K | 7/29/2007 |
| Dayquichiesa | Martin | D | W | 8/18/2008 |
| Suquondra | Martin | M | M | 8/23/2008 |
| Joline | Martin | E | P | 6/2/2009 |
| Katrine | Martin | W | S | 7/24/2009 |
| Katrine | Martin | D | P | 7/1/2012 |
| Dayquichiesa | Martin | M | D | 7/5/2013 |
| Katrine | Martin | M | P | 12/17/2014 |
| Michael | Martinez | A | M | 2/2/2012 |
| Michael | Martinez | J | M | 1/18/2015 |
| Sonya | Mason | N | M | 10/18/2002 |
| Temetrese | Massey | R | D | 4/21/2015 |
| Dayna | Mater | D | M | 7/18/2009 |
| Teri | Matthess | J | D | 10/6/2010 |
| Teri | Matthess | L | D | 10/24/2013 |
| Robert | Matthews | D | M | 10/17/2006 |
| Jessica | Matthews | G | D | 11/21/2007 |
| Shambria | Mayers | M | S | 5/9/2014 |
| Ceia | Mays | A | K | 10/28/2007 |
| Teela | Mays | K | B | 10/23/2010 |
| Moneke | Mayweather | S | R | 3/9/2011 |
| Anton | McBride | A | M | 10/15/2004 |
| Anton | McBride | K | M | 5/23/2007 |
| Cindi | McBroom | P | G | 12/17/2004 |
| Alex | McCarty | H | W | 12/29/2014 |
| Gabrielle | McClain | K | W | 5/29/2013 |
| Gabrielle | McClain | K | W | 5/20/2014 |
| Jada | McClain | D | W | 6/12/2014 |
| Melissa | McCovery | M | J | 9/23/2004 |
| Ethal | McCovery | K | W | 1/11/2006 |
| Ethal | McCovery | N | L | 11/8/2007 |
| Melissa | McCovery | C | D | 10/14/2009 |
| Melissa | McCovery | L | M | 12/20/2011 |
| Victoria | McCree | I | C | 1/25/2005 |
| Porscha | McCullough | J | N | 1/19/2011 |
| Porscha | McCullough | D | B | 6/15/2016 |
| Pamela | McDaniel | T | S | 2/12/2003 |

| | | | | |
|---|---|---|---|---|
| Jeneyah | McDonald | J | M | 3/24/2009 |
| Jeneyah | McDonald | J | M | 9/10/2013 |
| Jeremy | McDowell | J | M | 7/23/2006 |
| Jeremy | McDowell | M | J | 7/16/2008 |
| Jeremy | McDowell | M | J | 2/5/2011 |
| Duane | McFadden | D | J | 10/31/2003 |
| Annyonne | McGee | C | M | 5/28/2011 |
| Monica | McGee | M | M | 4/11/2013 |
| Eugene | McGee Jr | MI | E | 1/4/2017 |
| Amanda | McGrath | M | S | 5/15/2008 |
| Amanda | McGrath | M | D | 6/4/2009 |
| Porsche | McGuire | M | J | 1/4/2008 |
| Porsche | McGuire | W | E | 3/17/2010 |
| Porsche | McGuire | VB | C | 1/10/2012 |
| Porsche | McGuire | G | C | 6/12/2013 |
| Tracey | McLaurin | D | M | 11/6/2007 |
| Rodnesha | McLaurin | B | A | 11/19/2015 |
| Quaninsha | McNeal | A | W | 1/10/2012 |
| Quaninsha | McNeal | M | A | 10/5/2015 |
| Monica | Medrano | M | W | 3/1/2014 |
| Aasiyah | Meeks | A | M | 2/10/2013 |
| Tracy | Messenger | R | M | 8/21/2003 |
| Tracy | Messenger | J | M | 8/15/2005 |
| Stenisha | Metcalf | K | M | 8/31/2005 |
| Stenisha | Metcalf | C | M | 2/1/2008 |
| Brittany | Michaud | A | M | 2/10/2008 |
| Brittany | Michaud | A | M | 7/8/2010 |
| Brittany | Michaud | A | K | 4/12/2013 |
| Brittany | Michaud | A | K | 7/3/2015 |
| Shaniece | Mickens | J | H | 1/21/2012 |
| Gabrielle | Miguel | A | M | 6/13/2006 |
| Gabrielle | Miguel | J | M | 4/8/2009 |
| Gabrielle | Miguel | J | M | 10/6/2011 |
| Gabrielle | Miguel | M | M | 1/2/2013 |
| Gabrielle | Miguel | M | J | 7/27/2015 |
| Kizzy | Miles | H | K | 2/25/2005 |
| Nina | Miles | A | T | 6/27/2008 |
| Ramonda | Miller | M | J | 4/16/2004 |
| Erica | Miller | J | M | 3/10/2005 |
| Carrie | Miller | M | L | 5/28/2006 |
| Erica | Miller | J | M | 10/21/2007 |
| Summer | Miller | A | M | 3/14/2008 |
| Lawrence | Miller | M | J | 1/9/2010 |

| Tynice | Miller | S | J | 11/12/2011 |
|--------|--------|---|---|------------|
| Sherona | Miller | T | W | 3/12/2012 |
| Erica | Miller | J | M | 10/25/2012 |
| Demita | Miller | M | D | 2/13/2013 |
| Destini | Miller | A | A | 4/9/2014 |
| Demita | Miller | M | J | 7/16/2014 |
| Summer | Miller | A | S | 10/23/2015 |
| Tynice | Miller | J | J | 5/17/2016 |
| Destini | Miller | A | A | 7/31/2017 |
| Barbara | Mitchell | C | B | 8/23/2013 |
| Narvell | Moffett | M | M | 6/4/2013 |
| Aleantra | Montgomery | WJ | W | 2/7/2003 |
| Aleantra | Montgomery | B | M | 10/5/2005 |
| Ciara | Montgomery | Z | M | 1/26/2010 |
| Ciara | Montgomery | R | M | 6/11/2011 |
| Nina | Moore | T | W | 12/9/2002 |
| Eric | Moore | R | M | 11/5/2003 |
| Daniya | Moore | A | F | 1/19/2005 |
| Daniya | Moore | N | F | 10/11/2006 |
| Daniya | Moore | M | K | 10/11/2006 |
| Amy | Moore | S | T | 5/20/2009 |
| Keri | Moore | S | A | 1/27/2012 |
| Amy | Moore | L | N | 7/21/2012 |
| Eric | Moore | MM | E | 8/26/2012 |
| Daniya | Moore | D | C | 2/13/2013 |
| Keri | Moore | O | L | 2/19/2014 |
| Daniya | Moore | A | D | 7/6/2014 |
| Raymond | Moore Jr. | B | M | 3/12/2014 |
| Nicolas | Morales | D | M | 5/8/2004 |
| Nicolas | Morales | D | M | 4/10/2005 |
| Nicolas | Morales | A | M | 8/9/2006 |
| Laquisha | Morgan | L | M | 11/13/2002 |
| Tawanna | Morgan | Z | M | 11/6/2003 |
| Karen | Morgan | A | M | 1/26/2004 |
| Tawanna | Morgan | N | J | 4/3/2006 |
| Kyrie | Morgan | B | Z | 11/30/2007 |
| Karen | Morgan | A | M | 3/1/2008 |
| Laquisha | Morgan | N | M | 4/29/2008 |
| Karen | Morgan | S | A | 4/10/2009 |
| Laquisha | Morgan | J | D | 4/7/2011 |
| Kyrie | Morgan | L | E | 7/5/2013 |
| Talieka | Morgan | Q | P | 4/24/2016 |

| Alicia | Morreau | L | H | 2/17/2014 |
|--------|---------|---|---|-----------|
| Joel | Morris | L | M | 9/8/2004 |
| Kiesha | Morris | T | E | 11/18/2005 |
| Joel | Morris | M | L | 12/28/2006 |
| Kiesha | Morris | J | H | 8/7/2008 |
| Joel | Morris | L | M | 3/15/2009 |
| Joel | Morris | L | M | 3/25/2011 |
| Kiesha | Morris | H | K | 12/4/2013 |
| Joel | Morris | LI | A | 1/6/2014 |
| William | Mosley | M | M | 10/7/2009 |
| William | Mosley | W | M | 6/4/2011 |
| Ashley | Mosley | A | T | 4/10/2012 |
| William | Mosley | A | M | 3/29/2013 |
| Ashley | Mosley | A | H | 9/1/2014 |
| Randy | Moss | M | V | 5/22/2012 |
| Randy | Moss | J | M | 3/25/2016 |
| Randy | Moss | R | M | 4/13/2016 |
| Robin | Moton-Raheeq | K | H | 6/12/2005 |
| Robin | Moton-Raheeq | S | H | 9/23/2009 |
| Julous | Moye | A | M | 4/6/2017 |
| Carice | Moye-Briggs | J | M | 7/16/2005 |
| Carice | Moye-Briggs | A | J | 4/24/2009 |
| Carice | Moye-Briggs | W | E | 10/27/2011 |
| Carice | Moye-Briggs | E | W | 9/17/2014 |
| Carice | Moye-Briggs | J | B | 10/29/2014 |
| Carice | Moye-Briggs | J | B | 9/8/2015 |
| Carice | Moye-Briggs | C | B | 6/28/2017 |
| Sarah | Mulholland | M | L | 3/3/2012 |
| Mynette | Mull | S | M | 4/15/2006 |
| Ashley | Murdaugh | J | M | 4/21/2004 |
| Ashley | Murdaugh | L | M | 12/29/2005 |
| Sheandra | Nance | M | N | 6/6/2014 |
| Asha | Napier | A | T | 9/20/2015 |
| LaQuanda | Neal | T | C | 2/3/2004 |
| LaQuanda | Neal | D | P | 9/9/2009 |
| LaQuanda | Neal | D | P | 12/27/2010 |
| LaQuanda | Neal | M | P | 11/30/2018 |
| Cary | Neeley | N | A | 2/22/2005 |
| Cerone | Neely | A | N | 12/3/2004 |
| Jaquita | Nelson | B | Q | 7/12/2003 |
| Jaquita | Nelson | R | B | 7/6/2006 |
| Tiffany | Nelson | K | N | 2/5/2012 |
| Cecilia | Nelson | C | K | 6/22/2013 |

| Sade | Nelson | A | N | 6/23/2016 |
|------|--------|---|---|-----------|
| Stephanie | Nettles | N | D | 12/7/2002 |
| Stephanie | Nettles | J | G | 6/23/2011 |
| SheDonn | Newell | A | B | 2/19/2016 |
| Purcessine | Nichols | C | Z | 5/28/2007 |
| Purcessine | Nichols | C | Z | 2/5/2009 |
| Purcessine | Nichols | Z | C | 5/13/2011 |
| Purcessine | Nichols | Z | C | 6/14/2012 |
| Purcessine | Nichols | C | Z | 5/11/2013 |
| Purcessine | Nichols | Z | C | 1/21/2015 |
| Erin | Nord | C | J | 9/10/2008 |
| Dayna | Norton | S | C | 9/27/2010 |
| Andre | O'Daniel Jr | O | S | 12/10/2008 |
| Andre | O'Daniel Jr | D | T | 5/30/2013 |
| Dominique | O'Neal | A | G | 10/17/2011 |
| Dominique | O'Neal | D | G | 2/3/2013 |
| Napolean | Odom | O | O | 11/13/2014 |
| Napolean | Odom | Q | O | 10/1/2013 |
| Shelby | Offord | N | S | 12/13/2003 |
| Shelby | Offord | C | S | 1/13/2005 |
| Shelby | Offord | S | N | 10/22/2006 |
| Shelby | Offord | J | K | 1/6/2007 |
| Shelby | Offord | K | S | 9/24/2014 |
| Mitaya | Ogburn | T | R | 2/17/2015 |
| Matthew | Oliveto | O | E | 1/6/2015 |
| Crystal | Ollie | J | W | 12/8/2010 |
| Stephanie | Ollie | O | C | 5/20/2015 |
| Breona | Oney | A | W | 3/19/2015 |
| Shana | Orso | K | K | 11/29/2004 |
| Shana | Orso | W | B | 5/2/2013 |
| Shana | Orso | N | B | 4/27/2015 |
| Tasha | Osborne | T | O | 3/11/2003 |
| Kierra | Oudenago | O | M | 4/30/2007 |
| Kierra | Oudenago | O | M | 7/21/2014 |
| Janika | Owens | Z | M | 9/28/2007 |
| Janika | Owens | D | S | 8/11/2015 |
| Cortney | Paige | E | P | 1/10/2009 |
| Cortney | Paige | L | C | 10/3/2012 |
| Cortney | Paige | Z | C | 5/29/2015 |
| Sherry | Palmatier | L | P | 4/4/2003 |
| Sherry | Palmatier | E | P | 6/20/2005 |
| Micah | Parker | M | P | 11/14/2002 |

| | | | | |
|---|---|---|---|---|
| Danielle | Parker | S | A | 3/1/2003 |
| Danielle | Parker | S | S | 9/4/2005 |
| Danielle | Parker | D | O | 6/10/2013 |
| Danielle | Parker | M | O | 7/30/2014 |
| Tiffany | Parsons | O | M | 6/27/2004 |
| Tiffany | Parsons | V | M | 5/8/2007 |
| Noah | Patton | NJ | P | 11/5/2007 |
| Noah | Patton | C | P | 1/29/2009 |
| Alisha | Patton | T | P | 2/27/2009 |
| Noah | Patton | M | P | 3/27/2013 |
| Sirrita | Payne | J | P | 7/31/2016 |
| Sirrita | Payne | M | R | 2/5/2018 |
| Demetria | Payton | M | C | 3/17/2006 |
| Shanay | Payton | K | P | 5/21/2008 |
| Shanay | Payton | S | P | 9/28/2009 |
| Shanay | Payton | AJ | F | 4/24/2017 |
| Shanay | Payton | C | F | 4/12/2018 |
| Gatora | Peeples | A | C | 2/6/2015 |
| Gatora | Peeples | A | C | 12/6/2016 |
| Michael | Penn | P | M | 2/26/2007 |
| David | Penn | L | P | 12/20/2015 |
| Tiara | Peoples | P | H | 8/10/2012 |
| Jessica | Peppler | J | P | 1/19/2010 |
| Naomie | Perry | W | P | 12/28/2003 |
| Jeanette | Perry | D | T | 4/17/2007 |
| Naomie | Perry | M | P | 6/13/2007 |
| Barbara | Perry | M | W | 7/6/2008 |
| Jeanette | Perry | C | T | 9/20/2011 |
| Jeanette | Perry | C | T | 10/4/2012 |
| Jeanette | Perry | C | T | 7/9/2013 |
| Gloria | Perry-Walker | J | P | 5/18/2012 |
| Gloria | Perry-Walker | J | H | 3/25/2013 |
| Gloria | Perry-Walker | A | T | 12/20/2015 |
| Daniel | Perryman | N | R | 9/13/2004 |
| Abony | Person | N | P | 11/29/2004 |
| Robin | Person | J | W | 5/9/2008 |
| Robin | Person | A | T | 6/23/2014 |
| Robin | Person | A | T | 6/23/2014 |
| Alexandria | Philpots | M | M | 12/1/2011 |
| Derek | Pickens | A | P | 11/13/2012 |
| Maria | Pina | A | G | 11/3/2003 |
| Jessica | Pintacura | K | J | 11/10/2008 |

| Jessica | Pintacura | FJ | J | 9/7/2009 |
|---|---|---|---|---|
| Jessica | Pintacura | I | J | 7/17/2013 |
| Kenyun | Pittman | P | P | 8/29/2008 |
| Lashari | Pitts | M | P | 11/26/2003 |
| Lashari | Pitts | A | P | 1/28/2006 |
| Lashari | Pitts | P | E | 4/9/2008 |
| Lashari | Pitts | A | P | 4/9/2008 |
| Lashari | Pitts | A | J | 3/12/2011 |
| Monica | Pointer | A | P | 3/18/2003 |
| Sheila | Pollard | N | J | 5/4/2005 |
| Sheila | Pollard | D | P | 3/31/2007 |
| Sheila | Pollard | J | P | 3/9/2012 |
| Sheila | Pollard | T | E | 11/3/2015 |
| Shawnette | Poole | C | P | 1/11/2005 |
| Shawnette | Poole | A | G | 4/29/2009 |
| Shawnette | Poole | S | P | 11/26/2017 |
| Vivian | Pope | J | J | 2/15/2007 |
| Vivian | Pope | G | J | 3/6/2010 |
| Carron | Powell | J | P | 5/18/2008 |
| Carylynn | Prescott | S | A | 1/29/2007 |
| Carylynn | Prescott | B | L | 2/16/2015 |
| Simmone | Price | A | P | 4/27/2007 |
| Ashley | Price | W | K | 1/28/2008 |
| Ashleigh | Prieur | M | Z | 10/29/2007 |
| Ashleigh | Prieur | M | A | 5/5/2010 |
| Hannibal | Prince Sr | HJ | P | 1/2/2017 |
| Sequoya | Prince-Dantzler | J | P | 8/2/2003 |
| Sequoya | Prince-Dantzler | J | P | 10/20/2011 |
| Alisha | Pringle | R | A | 2/19/2007 |
| Alisha | Pringle | R | E | 10/30/2013 |
| Trisha | Pringle | I | J | 1/16/2015 |
| Alisha | Pringle | R | A | 3/26/2015 |
| Autumn | Proffitt | A | S | 3/27/2014 |
| Jackie | Putney | J | L | 9/21/2013 |
| Jackie | Putney | B | G | 6/13/2015 |
| DeAngelia | Quintana | A | Q | 1/15/2005 |
| DeAngelia | Quintana | B | Q | 4/13/2008 |
| ShaRhonda | Railsten | E | B | 10/22/2012 |
| Lonniesha | Rainey | S | N | 7/13/2003 |
| Lonniesha | Rainey | T | N | 3/31/2005 |
| Lonniesha | Rainey | S | S | 6/24/2011 |

| Lonniesha | Rainey | R | M | 9/6/2012 |
|---|---|---|---|---|
| Keanion | Randolph | A | J | 6/30/2006 |
| Keanion | Randolph | J | R | 4/14/2008 |
| Terry | Randolph | K | D | 2/18/2012 |
| Keanion | Randolph | D | J | 2/17/2014 |
| Terry | Randolph | K | R | 6/26/2014 |
| Denise | Rankin | K | M | 11/15/2006 |
| Denise | Rankin | K | S | 8/27/2008 |
| Ashley | Rau | D | P | 10/28/2009 |
| Sarah | Raymond | T | S | 7/30/2010 |
| Sarah | Raymond | L | S | 12/14/2012 |
| Sarah | Raymond | M | H | 12/14/2014 |
| Thelma | Redwine | M | S | 6/7/2011 |
| Angielic | Reed | L | R | 9/15/2014 |
| Sheley | Rembert | O | T | 12/20/2012 |
| Gilbert | Reyna | G | R | 3/30/2004 |
| Gilbert | Reyna | G | R | 8/16/2011 |
| Tia | Reyna | J | R | 4/6/2013 |
| Gilbert | Reyna | V | R | 2/16/2014 |
| Tia | Reyna | X | R | 3/6/2016 |
| Gilbert | Reyna | B | R | 5/11/2016 |
| Lakeiya | Rice | AI | M | 8/18/2003 |
| Lakeiya | Rice | A | R | 7/7/2004 |
| Lakeiya | Rice | R | D | 6/21/2006 |
| Lakeiya | Rice | S | M | 5/21/2007 |
| Lakeiya | Rice | G | S | 7/29/2008 |
| Lakeiya | Rice | B | L | 5/16/2010 |
| Markel | Rice Sr | M | R | 8/4/2012 |
| Markel | Rice Sr | K | R | 4/21/2015 |
| Sheila | Richard | S | R | 8/23/2005 |
| Sheila | Richard | L | R | 5/29/2013 |
| Kimberly | Richardson | I | J | 4/17/2003 |
| Kimberly | Richardson | D | J | 2/7/2006 |
| Kimberly | Richardson | S | J | 2/7/2006 |
| Latifa | Riddick | C | J | 10/29/2009 |
| Latifa | Riddick | C | M | 9/7/2013 |
| Laquesha | Riggs | L | R | 9/10/2003 |
| Laquesha | Riggs | A | R | 3/30/2006 |
| Diar | Riley | Z | R | 4/9/2004 |
| Diar | Riley | J | H | 10/31/2013 |
| Diar | Riley | M | H | 10/20/2017 |
| Andre | Rison | A | R | 5/18/2010 |

| Johnny | Roberts Jr. | J | R | 10/21/2006 |
|--------|-------------|---|---|------------|
| Carrie | Robinson | S | R | 6/5/2006 |
| Shayla | Robinson | H | S | 2/25/2009 |
| Carrie | Robinson | S | R | 4/23/2010 |
| Carrie | Robinson | K | W | 3/12/2012 |
| Carrie | Robinson | C | W | 5/6/2013 |
| Shayla | Robinson | C | D | 5/21/2014 |
| Shayla | Robinson | C | D | 5/21/2014 |
| Carrie | Robinson | S | W | 12/29/2014 |
| Sasha | Robinson | S | F | 9/17/2015 |
| Coretha | Robinson | B | J | 1/22/2017 |
| Torrey | Robinson I | T | R | 1/4/2005 |
| Torrey | Robinson I | RI | T | 7/30/2009 |
| Tonya | Rogers | A | H | 2/4/2013 |
| Tonya | Rogers | Z | R | 2/5/2016 |
| Vanessa | Romero | K | R | 6/19/2008 |
| Vanessa | Romero | K | J | 9/27/2010 |
| Jamanda | Ross | J | R | 9/18/2006 |
| Jamanda | Ross | R | J | 5/29/2008 |
| Amanda | Ross | C | A | 10/2/2009 |
| Jamanda | Ross | J | R | 10/14/2010 |
| Sharese | Ross | R | R | 10/17/2015 |
| Jamanda | Ross | J | R | 12/15/2015 |
| Sharese | Ross | R | R | 11/7/2016 |
| Shana | Rowser | R | C | 1/27/2010 |
| Regina | Rudd | M | M | 12/21/2008 |
| Regina | Rudd | S | M | 2/11/2014 |
| Latasha | Ruff | R | T | 2/11/2003 |
| Denise | Ruff | B | W | 8/4/2006 |
| Denise | Ruff | L | D | 2/16/2008 |
| Latasha | Ruff | A | G | 1/10/2011 |
| Denise | Ruff | K | W | 10/10/2011 |
| Dinah | Ruff | R | C | 11/7/2011 |
| Nicole | S Marshall | K | J | 6/25/2003 |
| Nicole | S Marshall | K | T | 6/14/2005 |
| Nicole | S Marshall | A | H | 3/18/2008 |
| Sheena | Saldana | M | K | 7/29/2008 |
| Vanita | Sanders | L | S | 1/9/2005 |
| Korethea | Sanders | W | K | 4/26/2006 |
| Korethea | Sanders | K | W | 9/19/2007 |

| Korethea | Sanders | D | J | 1/8/2010 |
|---|---|---|---|---|
| Shina | Sanders | K | B | 5/31/2010 |
| Shina | Sanders | M | B | 10/16/2011 |
| Shina | Sanders | M | B | 10/16/2011 |
| Edsel | Sanders | T | S | 4/18/2013 |
| Shina | Sanders | W | B | 2/8/2016 |
| Korethea | Sanders | K | C | 9/18/2016 |
| Michelle | Santiago | A | S | 6/28/2008 |
| Michelle | Santiago | K | L | 3/20/2009 |
| Michelle | Santiago | D | L | 2/23/2016 |
| Keyaira | Saundars | W | A | 7/11/2008 |
| Keyaira | Saundars | K | A | 5/14/2014 |
| Bobby | Sawyers | J | A | 7/17/2006 |
| Chad | Schlosser | J | S | 10/6/2013 |
| Chad | Schlosser | J | S | 12/4/2014 |
| Angel | Schmidt | R | Z | 5/7/2011 |
| Angel | Schmidt | R | Z | 3/21/2015 |
| Kayla | Schwind | B | D | 8/23/2012 |
| Kayla | Schwind | B | D | 8/16/2015 |
| Chiquita | Scott | Z | S | 6/10/2007 |
| Chiquita | Scott | S | O | 1/9/2009 |
| Amy | Scroggins | A | S | 2/21/2003 |
| Amy | Scroggins | A | S | 9/24/2007 |
| Amy | Scroggins | TI | S | 10/8/2009 |
| Tilisa | Scroggins | J | H | 1/26/2011 |
| KataRa | Sealey | M | S | 7/29/2010 |
| Josephine | Seay | S | J | 11/27/2005 |
| Michael | Shaker | P | D | 5/8/2010 |
| Michael | Shaker | S | L | 4/19/2012 |
| Spencer | Sharkey | J | S | 5/11/2016 |
| Spencer | Sharkey | J | S | 5/11/2016 |
| Spencer | Sharkey | SJ | S | 8/18/2017 |
| Stephanie | Sharp | S | M | 11/12/2002 |
| Stephanie | Sharp | S | D | 2/7/2007 |
| Stephanie | Sharp | C | R | 1/28/2015 |
| Cyara | Sharpe | W | B | 7/6/2012 |
| Cyara | Sharpe | G | B | 5/20/2014 |
| KayCi | Shaw | D | D | 10/5/2011 |
| Chushana | Sheared | S | K | 5/3/2005 |
| Martiquo | Sherrod | M | S | 5/6/2006 |
| Martiquo | Sherrod | A | S | 7/19/2008 |
| Darryl | Shoemo | RJ | W | 6/30/2005 |
| Stacia | Shoemo | C | S | 2/23/2013 |

| Stacia | Shoemo | C | S | 6/14/2015 |
|--------|--------|---|---|-----------|
| John | Shorez | S | S | 7/25/2008 |
| John | Shorez | L | R | 8/9/2010 |
| John | Shorez | J | S | 12/28/2011 |
| John | Shorez | J | S | 4/7/2014 |
| Latrina | Shoup | O | C | 4/13/2016 |
| Clifton | Shultz | S | B | 7/14/2006 |
| Abby | Simmonds | E | S | 3/17/2012 |
| DeAndrea | Simon-Shields | H | T | 12/13/2004 |
| DeAndrea | Simon-Shields | D | J | 5/24/2006 |
| DeAndrea | Simon-Shields | J | M | 7/12/2007 |
| DeAndrea | Simon-Shields | N | J | 1/17/2009 |
| DeAndrea | Simon-Shields | S | W | 2/26/2011 |
| DeAndrea | Simon-Shields | D | S | 9/16/2014 |
| Vanita | Singleton-Hill | K | H | 3/28/2008 |
| Ashley | Sisco | A | S | 1/7/2007 |
| Ashley | Sisco | L | S | 8/23/2013 |
| Jessica | Slade | S | G | 9/2/2003 |
| Jessica | Slade | S | A | 12/9/2005 |
| Jessica | Slade | S | M | 7/27/2011 |
| Marilyn | Slaughter | J | J | 5/11/2003 |
| Laketra | Slaughter | J | J | 2/23/2005 |
| Laketra | Slaughter | D | B | 5/18/2008 |
| Laketra | Slaughter | J | J | 11/11/2011 |
| Jojuana | Smith | B | J | 11/8/2002 |
| Laquisha | Smith | J | W | 9/29/2003 |
| Felicia | Smith | J | S | 2/24/2004 |
| Amanda | Smith | R | C | 8/28/2004 |
| Tasha | Smith | S | E | 10/9/2004 |
| Veleta | Smith | A | S | 1/23/2005 |
| Briona | Smith | D | T | 10/5/2005 |
| Amanda | Smith | A | S | 1/19/2006 |
| Amanda | Smith | A | C | 3/29/2006 |
| Jojuana | Smith | DJ | T | 5/7/2006 |
| Tamara | Smith | J | W | 10/27/2006 |
| Tamara | Smith | J | W | 10/27/2006 |
| Tasha | Smith | S | N | 12/23/2006 |
| Jojuana | Smith | T | J | 6/2/2007 |
| Jojuana | Smith | T | J | 6/2/2007 |
| Amanda | Smith | J | S | 7/26/2007 |
| Briona | Smith | J | R | 4/25/2008 |
| Laquita | Smith | R | T | 5/30/2008 |
| Amanda | Smith | J | S | 7/25/2008 |

| Laquisha | Smith | D | T | 12/4/2008 |
|---|---|---|---|---|
| DeAndre | Smith | C | S | 1/5/2009 |
| Breaunna | Smith | M | M | 8/16/2011 |
| Jojuana | Smith | S | M | 2/9/2012 |
| Laquisha | Smith | D | B | 3/15/2012 |
| Kadeja | Smith | J | L | 4/29/2012 |
| Andonia | Smith | R | J | 8/18/2012 |
| Laquita | Smith | J | S | 10/8/2012 |
| Amanda | Smith | A | S | 5/10/2013 |
| Breaunna | Smith | M | M | 5/20/2014 |
| Laquisha | Smith | J | B | 7/10/2014 |
| Amanda | Smith | J | S | 10/2/2014 |
| Kadeja | Smith | J | B | 7/8/2015 |
| Amanda | Smith | A | S | 10/8/2015 |
| Shanqunique | Smith | N | H | 4/4/2016 |
| Tamara | Smith | M | E | 4/20/2018 |
| Dondrell | Smith Sr. | T | W | 9/5/2004 |
| Tawanna | Smith-Simmons | Z | S | 1/3/2013 |
| Jasmine | Snow | J | S | 1/26/2011 |
| Jasmine | Snow | L | A | 6/9/2014 |
| Debra | Soto | S | T | 3/8/2004 |
| Debra | Soto | E | S | 3/11/2006 |
| Debra | Soto | E | S | 12/9/2007 |
| Lynnette | Spears | K | S | 6/14/2008 |
| Shantara | Spicer-Johnson | Z | J | 7/20/2014 |
| Amanda | Spooner | B | S | 5/7/2006 |
| Krystal | Spooner | V | H | 8/12/2007 |
| Amanda | Spooner | G | S | 3/18/2009 |
| Krystal | Spooner | M | H | 10/11/2010 |
| Krystal | Spooner | M | H | 10/11/2010 |
| Amanda | Spooner | T | S | 10/20/2010 |
| Amanda | Spooner | I | S | 12/19/2014 |
| Amanda | Spooner | W | S | 12/2/2015 |
| Sharita | Stacks | D | N | 1/3/2015 |
| Sharita | Stacks | Z | S | 3/6/2016 |
| Jenny | Staggs | I | F | 6/17/2004 |
| Jenny | Staggs | M | S | 6/26/2013 |
| Rachel | Stanley | L | T | 12/26/2007 |
| Rachel | Stanley | A | P | 6/7/2011 |
| Shatoya | Starks | T | P | 3/12/2012 |

| Shatoya | Starks | T | P | 1/10/2014 |
|---------|--------|---|---|-----------|
| Shatoya | Starks | T | P | 6/3/2015 |
| Kenn | Starnes | B | S | 1/2/2004 |
| Kenn | Starnes | L | S | 4/19/2006 |
| Kenn | Starnes | J | S | 5/17/2016 |
| Curtis | Steele | L | S | 4/10/2004 |
| Damonasha | Stephens | A | K | 8/29/2007 |
| Damonasha | Stephens | A | K | 2/10/2012 |
| Damonasha | Stephens | KJ | A | 8/14/2013 |
| Damonasha | Stephens | A | K | 9/13/2014 |
| Avian | Stephens | A | S | 9/27/2014 |
| Damonasha | Stephens | K | A | 9/28/2015 |
| Avian | Stephens | AJ | S | 1/12/2016 |
| Andre | Stephenson | AJ | S | 1/4/2005 |
| Andre | Stephenson | A | S | 3/20/2007 |
| Andre | Stephenson | A | S | 4/11/2008 |
| Monique | Stevenson | A | S | 12/29/2011 |
| Ashley | Stewart | M | S | 12/20/2017 |
| Dajaneke | Stockman | K | S | 3/30/2012 |
| Rachela | Stockman | SR | S | 1/28/2015 |
| Katrina | Strong | P | K | 9/30/2004 |
| Katrina | Strong | P | K | 12/22/2005 |
| Katrina | Strong | P | K | 2/10/2010 |
| Jessica | Strong | E | S | 1/21/2014 |
| Tanisha | Summers | A | W | 7/6/2004 |
| Tanisha | Summers | T | M | 12/15/2007 |
| Kendralia | Sweeney | D | B | 8/12/2011 |
| Kendralia | Sweeney | M | B | 3/3/2013 |
| Marisa | Sweeney | M | M | 5/23/2016 |
| Ryanesha | Swims | B | C | 3/21/2004 |
| Ryanesha | Swims | K | S | 10/3/2009 |
| Ryanesha | Swims | K | H | 1/19/2016 |
| Kristen | Szabo | N | E | 9/14/2014 |
| Kristen | Szabo | N | E | 1/28/2017 |
| Tracy | Talcott | B | T | 11/27/2015 |
| Sierra | Talton | E | S | 6/20/2011 |
| Theresa | Tanner | T | J | 2/22/2006 |
| Grace | Taylor | A | M | 8/17/2003 |
| Keona | Taylor | N | H | 6/9/2004 |
| Tiesha | Taylor | T | K | 9/21/2004 |
| Blake | Taylor | B | T | 7/19/2005 |
| Tiesha | Taylor | H | C | 5/29/2007 |

| Blake | Taylor | D | R | 11/2/2008 |
|-------|--------|---|---|-----------|
| Shalonda | Taylor | G | T | 4/14/2009 |
| Shade | Taylor | A | R | 10/29/2009 |
| Tiesha | Taylor | T | M | 12/2/2009 |
| Blake | Taylor | Z | E | 8/29/2011 |
| Shade | Taylor | M | S | 12/4/2011 |
| Blake | Taylor | B | T | 2/12/2012 |
| Shade | Taylor | B | S | 2/5/2013 |
| Grace | Taylor | J | L | 2/11/2013 |
| Keona | Taylor | N | T | 11/6/2013 |
| Blake | Taylor | B | T | 12/31/2014 |
| Ashley | Taylor | A | T | 1/25/2015 |
| Shimesha | Taylor | S | P | 6/7/2015 |
| Shalonda | Taylor | T | G | 8/19/2015 |
| Blake | Taylor | A | T | 7/20/2016 |
| Brittany | Teague | E | H | 9/15/2011 |
| Qualimetra | Teat | Q | D | 11/23/2002 |
| Qualimetra | Teat | A | T | 11/28/2003 |
| Qualimetra | Teat | A | T | 1/3/2005 |
| Qualimetra | Teat | A | T | 7/16/2006 |
| Qualimetra | Teat | B | TJ | 5/12/2008 |
| Amber | Tedhams | A | C | 10/8/2011 |
| Amber | Tedhams | S | C | 7/6/2013 |
| Apricott | Teed | S | T | 12/25/2005 |
| Apricott | Teed | D | T | 5/2/2007 |
| Apricott | Teed | A | T | 5/29/2009 |
| Apricott | Teed | S | T | 5/29/2009 |
| Apricott | Teed | G | T | 8/25/2011 |
| Levolia | Thames | T | T | 3/3/2005 |
| Levolia | Thames | J | C | 11/30/2005 |
| Bobbie | Theodore | Z | J | 6/27/2009 |
| Kristy | Thomas | D | H | 8/20/2003 |
| Ernest | Thomas | A | T | 10/18/2003 |
| Ernest | Thomas | C | T | 12/14/2005 |
| April | Thomas | A | J | 3/23/2006 |
| Kristy | Thomas | M | Z | 2/12/2008 |
| Anaesha | Thomas | A | T | 10/15/2008 |
| April | Thomas | M | J | 1/6/2009 |
| Debony | Thomas | J | S | 6/23/2009 |
| Kristy | Thomas | W | M | 5/14/2010 |
| April | Thomas | A | T | 8/3/2010 |
| Anaesha | Thomas | J | T | 9/12/2010 |

| Debony | Thomas | J | S | 1/12/2012 |
|---|---|---|---|---|
| Samantha | Thomas | C | C | 1/20/2012 |
| April | Thomas | A | T | 10/12/2012 |
| Anaesha | Thomas | L | T | 6/4/2013 |
| Samantha | Thomas | G | T | 12/31/2013 |
| Anaesha | Thomas | S | T | 6/19/2014 |
| Lakeisha | Thomas | K | T | 8/23/2014 |
| April | Thomas | A | T | 9/22/2014 |
| Anaesha | Thomas | K | T | 3/25/2016 |
| James | Thomas Jr | T | J | 8/4/2004 |
| James | Thomas Jr | T | J | 12/3/2008 |
| James | Thomas Jr | J | T | 7/29/2013 |
| Brianna | Thompson | D | T | 10/5/2006 |
| Kristen | Thompson | Z | T | 8/28/2007 |
| Kristen | Thompson | G | T | 4/28/2009 |
| Monique | Thompson | E | R | 6/23/2010 |
| Sarita | Thompson | A | A | 4/2/2011 |
| Brianna | Thompson | JJ | G | 5/3/2011 |
| Sarita | Thompson | A | A | 7/12/2012 |
| Brianna | Thompson | J | G | 1/20/2013 |
| Sianne | Thompson | K | S | 8/6/2014 |
| Kristen | Thompson | J | T | 9/11/2014 |
| Sarita | Thompson | BI | D | 1/26/2016 |
| Sifus | Thompson | T | J | 4/28/2016 |
| Brianna | Thompson | TI | H | 1/23/2017 |
| Davida | Thornton | E | K | 10/25/2003 |
| Davida | Thornton | A | C | 2/15/2006 |
| Tiffany | Thornton | T | N | 7/19/2007 |
| Davida | Thornton | A | K | 9/7/2007 |
| Euleen | Thorton | W | E | 3/13/2004 |
| Euleen | Thorton | J | W | 7/22/2006 |
| Euleen | Thorton | A | W | 1/14/2009 |
| Euleen | Thorton | C | W | 4/22/2011 |
| Euleen | Thorton | R | W | 10/11/2012 |
| Euleen | Thorton | W | D | 7/24/2014 |
| Euleen | Thorton | N | S | 8/1/2016 |
| Shomari | Tillis | T | K | 5/9/2010 |
| Ikea | Tillis | S | T | 5/9/2014 |
| Eric | Tillman | J | S | 3/22/2005 |
| Eric | Tillman | Y | A | 2/17/2011 |
| Eric | Tillman | J | T | 9/7/2013 |
| Eric | Tillman | E | T | 3/17/2016 |
| Sheena | Tipton | L | P | 5/15/2011 |

| Kaitlyn | Tobin | K | B | 11/6/2013 |
|---|---|---|---|---|
| Malikah | Todd | T | W | 11/29/2010 |
| Lauren | Travis | A | T | 3/25/2014 |
| Latavia | Trice | S | D | 5/10/2011 |
| Latavia | Trice | M | D | 10/7/2014 |
| Latavia | Trice | J | D | 4/20/2016 |
| Stephanie | Tripp | J | G | 10/30/2015 |
| Sylvia | Tripplett | A | S | 7/8/2004 |
| Sylvia | Tripplett | A | S | 7/8/2004 |
| Sylvia | Tripplett | D | S | 1/2/2008 |
| Amara | Tripplett | T | H | 5/10/2011 |
| Alvinia | Trumbo | B | M | 5/20/2009 |
| Aleen | Trumbo | T | J | 3/27/2011 |
| Alvinia | Trumbo | A | D | 3/28/2014 |
| Aleen | Trumbo | T | B | 8/7/2014 |
| Aleen | Trumbo | T | B | 6/14/2015 |
| Aleen | Trumbo | A | B | 11/5/2017 |
| Tamekia | Tucker | M | B | 3/9/2003 |
| Tamekia | Tucker | K | T | 6/13/2007 |
| Michelle | Turner | C | T | 2/19/2007 |
| Tracey | Turner | T | T | 1/15/2011 |
| Tracey | Turner | T | T | 3/4/2012 |
| Donald | Turner II | S | B | 4/23/2005 |
| Donald | Turner II | C | B | 3/18/2006 |
| Donald | Turner II | C | B | 3/18/2017 |
| Teaqua | Turnipseed | C | T | 2/4/2004 |
| General | Tyler | T | C | 1/18/2003 |
| General | Tyler | T | C | 3/6/2004 |
| Stephanie | Tyler | E | X | 1/5/2005 |
| Stephanie | Tyler | EI | R | 1/24/2006 |
| General | Tyler | D | J | 6/27/2006 |
| Christina | Tyler | R | J | 8/25/2006 |
| General | Tyler | T | C | 2/20/2007 |
| Christina | Tyler | R | K | 10/2/2007 |
| General | Tyler | T | A | 8/14/2008 |
| General | Tyler | B | T | 6/25/2009 |
| Sakoya | Tyler | D | T | 10/31/2010 |
| Sakoya | Tyler | M | T | 12/27/2013 |
| General | Tyler | G | T | 5/14/2014 |
| Christina | Tyler | W | M | 8/17/2015 |
| Christina | Tyler | W | A | 7/4/2016 |
| Sakoya | Tyler | M | T | 8/22/2016 |

| Earthly | Upchurch | S | W | 6/17/2006 |
|---------|----------|---|---|-----------|
| Earthly | Upchurch | S | U | 7/31/2007 |
| Earthly | Upchurch | S | U | 5/14/2011 |
| Earthly | Upchurch | T | U | 2/2/2013 |
| Michelle | Vanderhagen | M | S | 11/25/2002 |
| Michelle | Vanderhagen | T | S | 4/15/2004 |
| Michelle | Vanderhagen | A | S | 7/31/2006 |
| Michelle | Vanderhagen | R | V | 10/22/2013 |
| Johnnie | Vary | J | J | 5/5/2003 |
| Johnnie | Vary | T | A | 8/13/2009 |
| Terri | Vaughn | VJ | J | 10/16/2003 |
| Robert | Vickers | V | D | 7/7/2005 |
| Loretha | Vincent | D | V | 10/3/2008 |
| Gerald | Vincent Irvin | K | I | 12/25/2004 |
| Danessa | Violette | C | V | 10/13/2011 |
| Melissa | Waddell | S | S | 9/6/2006 |
| Melissa | Waddell | A | S | 4/2/2009 |
| Melissa | Waddell | H | S | 3/9/2012 |
| Melissa | Waddell | B | S | 9/29/2015 |
| Mikki | Wade | L | W | 2/28/2003 |
| Sheena | Wade | W | J | 1/13/2004 |
| Sheena | Wade | W | J | 1/3/2006 |
| Sheena | Wade | C | J | 3/13/2007 |
| Cierra | Wade | J | M | 12/27/2013 |
| Sharonda | Wade | J | W | 8/26/2016 |
| Cierra | Wade | K | J | 8/11/2018 |
| Cassidy | Wade Harrison | A | H | 1/16/2013 |
| Phillip | Wadsworth | W | W | 5/3/2005 |
| Tracey | Waite | F | W | 1/31/2005 |
| Artelia | Walker | H | M | 10/26/2003 |
| Tequila | Walker | A | K | 6/15/2004 |
| Rochelle | Walker | L | J | 8/5/2006 |
| Kevin | Walker | K | W | 10/26/2006 |
| Diandre | Walker | W | B | 12/10/2006 |
| Tequila | Walker | C | K | 4/17/2007 |
| Diandre | Walker | A | W | 3/2/2009 |
| Artelia | Walker | M | W | 11/24/2009 |
| Sheree | Walker | V | M | 2/11/2010 |
| Shaquille | Walker | S | W | 3/24/2010 |
| Diandre | Walker | D | W | 7/29/2010 |
| Shaquille | Walker | S | W | 5/31/2012 |
| Artelia | Walker | C | T | 12/13/2013 |

| Sheree | Walker | R | W | 9/9/2015 |
|--------|--------|---|---|----------|
| Kevin | Walker | K | WI | 5/6/2016 |
| Lashonna | Wallace | A | W | 10/6/2007 |
| Dominique | Walls | R | H | 3/6/2006 |
| Dominique | Walls | S | J | 5/30/2011 |
| Dominique | Walls | Z | B | 10/17/2015 |
| Candice | Walters | M | W | 3/10/2009 |
| LeeAnne | Walters | G | W | 3/24/2011 |
| LeeAnne | Walters | G | W | 3/24/2011 |
| Candice | Walters | T | W | 2/2/2015 |
| Thomas | Wandrey | A | J | 7/12/2004 |
| Thomas | Wandrey | A | J | 6/26/2006 |
| Thomas | Wandrey | A | W | 12/30/2007 |
| Angela | Ward | A | T | 1/27/2005 |
| Angela | Ward | A | T | 1/5/2007 |
| Antwan | Ward | N | W | 4/10/2010 |
| Gerald | Ware | F | G | 3/31/2004 |
| Gerald | Ware | H | F | 4/4/2005 |
| Gerald | Ware | J | F | 11/11/2009 |
| Lakreesha | Ware | L | B | 4/7/2014 |
| Gerald | Ware | R | W | 7/21/2014 |
| Lynetta | Warren | L | R | 12/8/2002 |
| Lynetta | Warren | S | R | 7/22/2007 |
| Cynthia | Warren | R | R | 8/12/2008 |
| Lynetta | Warren | C | W | 10/25/2012 |
| Shanika | Washington | D | G | 12/19/2002 |
| Shanika | Washington | D | G | 11/29/2004 |
| Trenay | Washington | A | W | 12/18/2004 |
| Ramona | Washington | O | T | 5/11/2006 |
| Venita | Washington | W | S | 3/3/2007 |
| Ronald | Washington | H | W | 10/20/2008 |
| Kenyoda | Washington | RJ | N | 4/13/2009 |
| Kenyoda | Washington | K | N | 3/3/2010 |
| Catherine | Washington | RI | W | 6/3/2010 |
| Jessica | Washington | J | E | 11/20/2010 |
| Jessica | Washington | E | R | 1/17/2012 |
| Catherine | Washington | A | W | 8/18/2012 |
| Kenyoda | Washington | R | N | 9/15/2013 |
| Jessica | Washington | J | E | 1/29/2014 |
| Catherine | Washington | C | W | 3/22/2015 |
| Ronald | Washington | S | W | 5/14/2015 |
| Kenyoda | Washington | S | W | 5/15/2018 |
| Kenyetta | Waterford | D | G | 10/18/2007 |

| Kenyetta | Waterford | K | W | 9/8/2013 |
|---|---|---|---|---|
| Kenyetta | Waterford | G | W | 7/12/2015 |
| Jeanet | Watson | A | W | 3/12/2012 |
| Jacqueline | Weaver | T | W | 7/18/2014 |
| Jessica | Webber | M | N | 2/10/2009 |
| Dustin | Wefel | G | L | 9/25/2009 |
| Dustin | Wefel | L | W | 6/10/2010 |
| Dustin | Wefel | D | A | 1/10/2012 |
| Alicia | Weidman | W | K | 9/28/2012 |
| Yemisi | Wells | A | JI | 1/8/2004 |
| Yemisi | Wells | J | M | 1/30/2007 |
| Yemisi | Wells | L | M | 7/20/2010 |
| Trishanda | Wesley | J | M | 2/2/2014 |
| Kamesha | Westbrook | J | T | 8/20/2008 |
| Kinyon | Westbrook | K | W | 3/14/2013 |
| Kamesha | Westbrook | J | J | 9/21/2013 |
| Adia | Wheeler | D | W | 12/26/2004 |
| Alisha | Wheeler | G | J | 2/28/2006 |
| Danielle | Wheeler | M | S | 10/20/2009 |
| Danielle | Wheeler | E | S | 3/29/2011 |
| Danielle | Wheeler | B | W | 12/18/2012 |
| Lawrence | White | I | B | 4/23/2003 |
| Sade | White | Z | C | 6/8/2005 |
| Tavares | White | W | K | 1/30/2007 |
| Lawrence | White | L | W | 5/27/2011 |
| Sade | White | V | B | 8/15/2012 |
| Sade | White | V | B | 8/15/2012 |
| Jamilya | Whitner | A | J | 12/14/2013 |
| Jamilya | Whitner | A | J | 11/13/2014 |
| Anita | Wickham | K | C | 5/16/2008 |
| Anita | Wickham | J | F | 10/2/2010 |
| Anita | Wickham | J | C | 11/4/2010 |
| Ariel | Wiggins | D | W | 3/30/2011 |
| Ariel | Wiggins | A | T | 11/13/2014 |
| Ariel | Wiggins | D | V | 3/27/2018 |
| Angela | Wilborn | G | W | 2/19/2003 |
| James | Wilborn Sr. | S | W | 9/30/2007 |
| Anita | Williams | K | T | 3/5/2003 |
| Latress | Williams | S | D | 10/24/2003 |
| Savoyia | Williams | N | H | 12/12/2003 |
| Latonia | Williams | J | W | 2/29/2004 |
| Tailiah | Williams | LJ | R | 3/28/2004 |

| Anita | Williams | K | T | 6/1/2004 |
|---|---|---|---|---|
| Tia | Williams | D | M | 12/22/2004 |
| Latress | Williams | S | D | 3/9/2005 |
| Anita | Williams | K | T | 6/15/2005 |
| Kimberly | Williams | Z | S | 9/22/2006 |
| Anita | Williams | K | T | 3/9/2007 |
| Savoyia | Williams | H | W | 3/19/2007 |
| Bennie | Williams | J | W | 4/5/2007 |
| Tia | Williams | H | R | 12/7/2007 |
| Jamarte | Williams | J | W | 3/8/2008 |
| Latress | Williams | J | N | 12/17/2008 |
| Latonia | Williams | J | W | 2/4/2009 |
| Anita | Williams | K | T | 4/25/2009 |
| Brenda | Williams | C | C | 6/3/2009 |
| Anita | Williams | M | T | 3/21/2010 |
| Mallory | Williams | L | C | 1/18/2011 |
| Shirley | Williams | M | W | 10/29/2011 |
| Candice | Williams | W | A | 9/10/2012 |
| Tia | Williams | W | K | 9/26/2012 |
| Tiffany | Williams | T | P | 1/12/2014 |
| Savoyia | Williams | M | W | 6/28/2014 |
| Lewis | Williams II | L | W | 12/2/2006 |
| Lisa | Williams Inman | L | W | 2/20/2003 |
| Lisa | Williams Inman | A | W | 12/14/2006 |
| Catessa | Willie | A | D | 7/14/2005 |
| Kira | Willingham | T | W | 6/4/2010 |
| Kira | Willingham | S | W | 4/30/2016 |
| Sheila | Willis | J | W | 8/23/2005 |
| Sheila | Willis | E | W | 8/23/2005 |
| Tashaya | Willis | Z | T | 4/28/2009 |
| Sonya | Willis | H | R | 2/24/2012 |
| Tashaya | Willis | Z | D | 4/2/2013 |
| Tashaya | Willis | Z | D | 7/15/2014 |
| Tashaya | Willis | Z | D | 12/8/2016 |
| Daniel | Wilson | D | W | 11/1/2002 |
| Ashley | Wilson | A | W | 3/14/2003 |
| Alicia | Wilson | M | W | 6/3/2003 |
| Tyisha | Wilson | D | A | 9/5/2003 |
| Keiana | Wilson | W | K | 9/8/2003 |
| Daniel | Wilson | D | W | 3/1/2004 |
| Daniel | Wilson | WJ | D | 6/22/2004 |
| Alicia | Wilson | A | W | 6/22/2004 |

| Clara | Wilson | TJ | M | 7/6/2004 |
|-------|--------|-----|---|----------|
| Clara | Wilson | M | W | 5/27/2005 |
| Thomas | Wilson | T | W | 6/28/2005 |
| Tyisha | Wilson | R | A | 3/26/2006 |
| Tyisha | Wilson | A | I | 7/27/2007 |
| Thomas | Wilson | Z | W | 9/26/2007 |
| Keiana | Wilson | W | K | 11/27/2007 |
| Gabriel | Wilson | B | W | 2/16/2008 |
| Thomas | Wilson | Z | W | 9/3/2008 |
| Alicia | Wilson | SI | C | 12/24/2009 |
| Thomas | Wilson | T | W | 7/12/2010 |
| Alicia | Wilson | K | C | 12/11/2010 |
| Clara | Wilson | K | W | 10/28/2012 |
| Dallche' | Wilson | C | W | 6/14/2015 |
| Clara | Wilson | D | W | 12/1/2015 |
| Tyisha | Wilson | A | R | 5/2/2016 |
| Trisha | Winer | E | W | 12/18/2013 |
| Leanna | Woodley | M | T | 2/2/2007 |
| Leanna | Woodley | M | J | 7/31/2012 |
| Leanna | Woodley | E | H | 10/14/2015 |
| Latana | Woods | W | S | 12/3/2008 |
| Shamica | Woods | D | W | 10/3/2010 |
| Latana | Woods | J | K | 5/26/2011 |
| Shamica | Woods | D | W | 4/20/2013 |
| Latana | Woods | J | K | 9/19/2013 |
| Jodie | Woodworth | G | A | 4/1/2015 |
| Michael | Woolfolk | M | WJ | 2/2/2008 |
| Maureen | Woolworth | A | W | 10/4/2012 |
| Torrie | Wortham | J | R | 10/26/2010 |
| Torrie | Wortham | W | E | 2/23/2012 |
| Torrie | Wortham | H | E | 1/11/2017 |
| Saquanda | Wright | W | M | 11/14/2003 |
| Alea | Wright | A | W | 10/8/2006 |
| Lasonja | Wright | S | W | 3/3/2008 |
| Lovie | Wright | G | A | 7/8/2008 |
| Lovie | Wright | C | G | 1/14/2010 |
| Alea | Wright | LI | J | 3/2/2012 |
| Telisha | Wright | A | C | 8/18/2014 |
| Lovie | Wright | RI | G | 5/2/2015 |
| Velma | Wright | A | J | 5/8/2015 |
| Margaret | Yearby | C | W | 6/24/2008 |
| Margaret | Yearby | W | C | 6/17/2009 |

| | | | | |
|---|---|---|---|---|
| Margaret | Yearby | B | M | 10/15/2013 |
| Kamika | York | A | Y | 7/6/2003 |
| Chinika | Young | T | Z | 1/31/2011 |
| Shanay | Young | D | S | 2/9/2011 |
| Nakia | Young | N | G | 11/12/2011 |
| Chinika | Young | TJ | S | 8/16/2012 |
| Shanay | Young | E | W | 5/25/2013 |
| Shaquarius | Young | J | L | 1/18/2015 |
| Shantaja | Young | J | K | 4/5/2016 |
| Yvonne | Young | A | R | 4/15/2016 |
| Janea | Young-Brooks | L | P | 9/14/2011 |
| Melissa | Zann | J | T | 1/25/2006 |
| | | | | |